# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  1-1

**Case No.:**  16-26156-BKC-AJC

**Case Name:**  THE PRODUCE CONNECTION, INC.

**For Period Ending:**  06/30/2022

**Trustee Name:**  (290830) Barry E Mukamal

**Date Filed (f) or Converted (c):**  12/05/2016 (f)

**§ 341(a) Meeting Date:**  03/07/2017

**Claims Bar Date:**  06/05/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | SABADELL UNITED BANK A/N 1808 | 81,294.00 | 81,294.00 | | 84,727.46 | FA |
| 2 | ACCOUNTS RECEIVABLE | 748,332.32 | 748,332.32 | | 498,507.55 | FA |
| 3 | OFFICE FURNITURE | 2,885.00 | 2,885.00 | | 801.50 | FA |
| 4 | EQUIPMENT | 151,615.00 | 151,615.00 | | 24,651.25 | FA |
| 5 | 2006 SPRINTER VAN VIN# 3080 | 7,000.00 | 7,000.00 | | 1,000.00 | FA |
| 6 | 2012 MERCEDES-BENZ SPRINTER VAN VIN #2484 | 20,000.00 | 18,510.91 | | 13,000.00 | FA |
| 7 | 2007 CHEVROLET W4500 VIN #4474 | 5,000.00 | 5,000.00 | | 11,500.00 | FA |
| 8 | 2009 CHEVROLET W4500 VIN #0921 | 6,000.00 | 6,000.00 | | 13,750.00 | FA |
| 9 | 2014 ISUZU NPR VIN #1235<br>ORDERED ABANDONED, ECF #47. | 40,000.00 | 0.00 | OA | 0.00 | FA |
| 10 | 2011 PETERBUILT PB337 VIN #1416 | 30,000.00 | 30,000.00 | | 35,500.00 | FA |
| 11 | 2014 ISUZU NPR VIN #1266<br>ORDERED ABANDONED, ECF #47. | 3,000.00 | 0.00 | OA | 0.00 | FA |
| 12 | 2014 ISUZU NPR VIN #1260<br>ORDERED ABANDONED, ECF #47. | 40,000.00 | 0.00 | OA | 0.00 | FA |
| 13 | 2002 HINO FD2320 VIN #0336 | 2,000.00 | 2,000.00 | | 4,750.00 | FA |
| 14 | 1996 PETERBUILT 330 VIN #5255 | 2,000.00 | 2,000.00 | | 3,250.00 | FA |
| 15 | 2008 MITSUBISHI VIN #5922 | 3,000.00 | 3,000.00 | | 2,500.00 | FA |
| 16 | 2004 MITSUBISHI FUSO VIN #7723 | 2,000.00 | 2,000.00 | | 4,750.00 | FA |
| 17 | 2014 ISUZU NPR VIN #0944<br>ORDERED ABANDONED, ECF #47. | 40,000.00 | 0.00 | OA | 0.00 | FA |
| 18 | 2015 ISUZU NPR VIN #2251<br>ORDERED ABANDONED, ECF #47. | 40,000.00 | 0.00 | OA | 0.00 | FA |

**Form 1**
**Individual Estate Property Record and Report**
**Asset Cases**

Page: 1-2

**Case No.:** 16-26156-BKC-AJC

**Case Name:** THE PRODUCE CONNECTION, INC.

**For Period Ending:** 06/30/2022

**Trustee Name:** (290830) Barry E Mukamal

**Date Filed (f) or Converted (c):** 12/05/2016 (f)

**§ 341(a) Meeting Date:** 03/07/2017

**Claims Bar Date:** 06/05/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | 2015 ISUZU NPR VIN #2239<br>ORDERED ABANDONED, ECF #47. | 40,000.00 | 0.00 | OA | 0.00 | FA |
| 20 | 1997 CHEVROLET 2500 VIN #0685 | 0.00 | 300.00 | | 300.00 | FA |
| 21 | 2012 DODGE RAM 1500 VIN #4332 | 10,000.00 | 3,300.00 | | 8,500.00 | FA |
| 22 | 2014 DODGE RAM 1500 VIN #3040<br>Notice of Abandonment ECF #109. | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 23 | 2014 MECEDES-BENZ CLA45 VIN #8399 (u)<br>ORDERED ABANDONED, ECF #47. | 36,475.00 | 0.00 | OA | 0.00 | FA |
| 24 | FAM DOROTHY VEGETABLE & FRUIT DICER<br>Notice of Abandonment ECF #109. | 40,000.00 | 0.00 | OA | 0.00 | FA |
| 25 | REAL PROPERTY: 2200 NW 23 STREET, MIAMI  FL 33142<br>LIBERTY SURPLUS INSURANCE CORP. POLICY NO. 100012084905. | 2,500,000.00 | 1,637,000.00 | | 2,375,000.00 | FA |
| 26 | NBA MIAMI HEAT SEASON TICKETS | 4,500.00 | 4,500.00 | | 0.00 | FA |
| 27 | MIAMI DOLPHINS SEASON TICKETS | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 28 | WELLS FARGO CHECKING (u) | 0.00 | 500.00 | | 500.00 | FA |
| 29 | INSURANCE PREMIUM REFUNDS/REBATES (u) | 42,157.78 | 42,157.78 | | 5,246.78 | FA |
| 30 | INSURANCE BROKERAGE ANTITRUST LITIGATION (u) | 0.00 | 50.00 | | 50.00 | FA |
| 31 | ADV 18-01103 - UNITED STATES DEPARTMENT OF DEFENSE<br>Amounts included in asset #2<br>Settled for $169,454.67; ECF #239 | 338,909.33 | 338,909.33 | | 169,454.67 | FA |
| 32 | ADV 18-01200 - MORGANS 2829 INC<br>Amounts included in asset #2<br>Final Judgment ECF #9 | 17,883.87 | 17,883.87 | | 21,000.00 | FA |
| 33 | ADV 18-01471 - ROADRUNNER TRANSPORTATION SERVICES INC (u)<br>SOFA #3 | 13,250.00 | 13,250.00 | | 8,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  1-3

**Case No.:**   16-26156-BKC-AJC

**Case Name:**   THE PRODUCE CONNECTION, INC.

**For Period Ending:**  06/30/2022

**Trustee Name:**     (290830) Barry E Mukamal

**Date Filed (f) or Converted (c):**  12/05/2016 (f)

**§ 341(a) Meeting Date:**   03/07/2017

**Claims Bar Date:**  06/05/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 34 | ADV 18-01475 - TRANSAMERICA LIFE INSURANCE CO (u) | 256,644.23 | 256,644.23 | | 166,818.74 | FA |
| 35 | ADV 18-01476 - FORD MOTOR CREDIT CO (u)<br>Dismissed. | 40,857.66 | 40,857.66 | | 0.00 | FA |
| 36 | ADV 18-01477 - PRUDENTIAL LIFE INSURANCE OF AMERICA (u) | 96,720.75 | 96,720.75 | | 60,000.00 | FA |
| 37 | ADV 18-01478 - JAGUAR FINANCIAL GROUP, LLC (u)<br>Dismissed. | 50,464.65 | 50,464.65 | | 0.00 | FA |
| 38 | ADV 18-01479 - MORRIS E. CORBITT (u)<br>Judgment in favor of Plaintiff | 412,802.50 | 412,802.50 | | 17,939.01 | FA |
| 39 | ADV 18-01480 - BRUCE FISHBEIN (u)<br>Fishbein filed BKC on 11/16/19; 19-25460-SMG<br>POC filed in personal BKC. No distribution to GUCs. | 435,657.63 | 435,657.63 | | 0.00 | FA |
| 40 | ADV 18-01472 - ALL POINTS TRANSPORTATION (u) | 11,400.00 | 11,400.00 | | 9,120.00 | FA |
| 41 | SETTLEMENT WITH AMEX (u) | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 42* | 13172 AMARYLLIS CIRCLE, PORT CHARLOTTE, FLORIDA (u) (See Footnote) | 30,000.00 | 30,000.00 | | 22,500.00 | FA |
| 43 | 2012 FORD F-250 UPER DUTY CREW PICKUP VIN #0135 (u)<br>Unscheduled. Debtor claims BLT. Always paid by principal.<br>Transferred as part of settlement ECF #361. See ADV 18-01479 - MORRIS E.<br>CORBITT<br>Claim #99 Paid as part of settlement. | 15,000.00 | 12,060.99 | | 0.00 | FA |
| **43** | **Assets         Totals**     (Excluding unknown values) | **$5,689,849.72** | **$4,522,096.62** | | **$3,613,116.96** | **$0.00** |

RE PROP# 42       Real property transferred to the estate as part of settlement in Adv 18-01479 (Asset #38); court ordered ECF #360.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case No.:   16-26156-BKC-AJC

Case Name:   THE PRODUCE CONNECTION, INC.

Trustee Name:   (290830) Barry E Mukamal

Date Filed (f) or Converted (c):   12/05/2016 (f)

§ 341(a) Meeting Date:   03/07/2017

For Period Ending:   06/30/2022

Claims Bar Date:   06/05/2017

### Major Activities Affecting Case Closing:

All checks cleared. Trustee is in the process of preparing the proposed final distribution to creditors.

To date, the Trustee recovered $3,590,616.96 from various sources, including but not limited to collection of account receivables, Chapter 5 claims, auction of equipment, furniture & vehicles, and sale of the Debtor's real property located at 2200 NW 23 Street, Miami, FL 33142. The Trustee received the real property located at 13172 Amaryllis Cir, Port Charlotte, Florida as part of a settlement (ECF #360). Order Granting Motion to Sell Vacant Lot In Charlotte County (ECF #374). Property sold for $22,500.

Claims review complete. Estate tax return filed annually.

Settlement with American Express for $50,000; court ordered ECF #288.
Adv 18-01103 - United States Department of Defense - Settled for $169,454.67 & withdrawal of POC #88; court ordered ECF #239
Adv 18-01200 - Morgans 2829 Inc - Adversary Case Closed. Judgment in Favor of Plaintiff
Adv 18-01471 - Roadrunner Transportation Services Inc - Settled for $8,000; court ordered ECF #276
Adv 18-01472 - All Points Transportation LLC - Settled for $9,120; court ordered ECF #276
Adv 18-01475 - Transamerica Life Insurance Co - Settled for $166,818.74; court ordered ECF #282
Adv 18-01476 - Ford Motor Credit Co - Complaint Dismissed.
Adv 18-01477 - The Prudential Insurance Company of America - Settled for $60,000.00; court ordered ECF #300.
Adv 18-01478 - Jaguar Financial Group LLC - Complaint Dismissed.
Adv 18-01479 - Corbitt - Settled for $17,939.01 and transfer of real property to the estate valued at $30,000; Court Ordered ECF #360.
Adv 18-01480 - Fishbein - Dismissed.

Order Granting Emergency Motion To Modify Order Granting Trustee's Second Motion To Sell Real Property Free And Clear Of Liens, Claims And Interests On Shortened Notice. (ECF #192). The Trustee assigned the trustee's interest in and rights under a casualty insurance policy to the court-approved buyer of the debtor's building and (b) to reduced the court-approved sale price by $75,000. As result, the Debtor's real property was sold for $2,375,000.00.

Order Granting Second Motion to Sell Property Free And Clear Of Liens, Claims And Interests in the real property located at 2200 NW 23 Street, Miami, FL 33142 to OVAN Group, LLC for $2,450,000 (ECF #183).

Notice of Auction on May 23, 2017 (ECF #132).

Order Granting Motion To Compel Turnover of Ford F-250 Truck (ECF #327).

Order Granting Motion For Approval Of (1) Final Accounting Of PACA Trust Assets And Expenses, Including Award Of Trustee's And Professionals' Fees And Costs From Trust, And (2) Proposed Final Distribution Of PACA Trust Assets Net Of Expenses To Trust Beneficiaries (ECF #423).

Order Approving Scott Brown, Esq. as Special Counsel with Respect to ADV #18-1478 (ECF #272).
Order Granting Application to Employ Robert E Goldman As Special Counsel (ECF #171).
Order Granting Ex-Parte Application to Employ Eric Rubin of Moecker Auction, Inc. As Auctioneer, And Granting Motion For Authority To Pay

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**   16-26156-BKC-AJC

**Case Name:**   THE PRODUCE CONNECTION, INC.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (290830) Barry E Mukamal

**Date Filed (f) or Converted (c):**   12/05/2016 (f)

**§ 341(a) Meeting Date:**   03/07/2017

**Claims Bar Date:**   06/05/2017

Auctioneer (ECF #124).

Order Granting Trustee's Motion for Authority to Administer PACA Trust Assets, Pay PACA Trust Expenses, and Report Proposed Allocations, and Setting Deadlines (ECF #114).

Order Granting Application to Employ Jeremy S Larkin as Real Estate Broker (ECF #82).

Court order approving employment of Patrick Scott, Esq. as Trustee's counsel (ECF #38).

Order Granting Application to Employ Barry E Mukamal, CPA and KapilaMukamal, LLP as Forensic Accountants Nunc Pro Tunc to December 5, 2016 (ECF #35).

Order Granting Emergency Motion For Authority To Operate The Debtor's Business To Sell Inventory And To Donate Unsold Inventory (ECF #11).

**Initial Projected Date Of Final Report (TFR):**        12/31/2018                **Current Projected Date Of Final Report (TFR):**        09/30/2022

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-1

| Case No.: | 16-26156-BKC-AJC | | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7131 | | Account #: | ******1200 Checking |
| For Period Ending: | 06/30/2022 | | Blanket Bond (per case limit): | $53,950,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/07/16 | {2} | Westchester General Hospital | A/R Receipt | 1121-000 | 1,365.95 | | 1,365.95 |
| 12/07/16 | {2} | Food Management Associates Inc | A/R Receipt | 1121-000 | 234.75 | | 1,600.70 |
| 12/07/16 | {2} | Joannas Marketplace Inc | Reference #944929 | 1121-000 | 289.00 | | 1,889.70 |
| 12/07/16 | {2} | Chef Aryeh LLC | A/R Receipt Produce | 1121-000 | 129.58 | | 2,019.28 |
| 12/07/16 | {2} | Bob & WIlsons Inc | A/R Receipt Reference #944966 | 1121-000 | 173.50 | | 2,192.78 |
| 12/07/16 | {2} | The Concrete Lab LLC | A/R Receipt | 1121-000 | 695.40 | | 2,888.18 |
| 12/07/16 | {2} | American Welding Society | A/R Receipt Reference #943416 | 1121-000 | 156.25 | | 3,044.43 |
| 12/07/16 | {2} | Beach Hotel Associates LLC | A/R Receipt Reference #942330, 942462, 942631,942746,942777 | 1121-000 | 996.80 | | 4,041.23 |
| 12/07/16 | {2} | Barry E Mukamal, Trustee | Cash receipts p/u on 12/06/16 | 1121-000 | 750.56 | | 4,791.79 |
| 12/07/16 | {2} | Barry E Mukamal, Trustee | Cash receipts | 1121-000 | 58.50 | | 4,850.29 |
| 12/08/16 | {2} | Preferred Meals | A/R Receipt | 1121-000 | 2,313.90 | | 7,164.19 |
| 12/08/16 | {2} | Aramark Global Business Services | A/R Receipt, Ref #943155-58, 943220-21, 943237-40, 943244 | 1121-000 | 5,742.45 | | 12,906.64 |
| 12/08/16 | {2} | Westchestr General Hospital | A/R Receipt, Ref #942678, 944028, 94420 | 1121-000 | 1,268.05 | | 14,174.69 |
| 12/08/16 | {2} | Sir Pizza - Enterprises, Inc | A/R Receipt, Ref #944906 | 1121-000 | 122.45 | | 14,297.14 |
| 12/12/16 | {2} | Fado Pubs Inc | Ref #943955 & 944156 | 1121-000 | 435.75 | | 14,732.89 |
| 12/12/16 | {2} | Beach Hotel Associates LLC | Ref #942912, 942940, 942993, 943202, 943273, 943306 | 1121-000 | 1,079.19 | | 15,812.08 |
| 12/12/16 | {2} | Coral Reef Yacht Club | Ref #944300, 944340, 944486, 944568, 944580, 944667 | 1121-000 | 999.40 | | 16,811.48 |
| 12/12/16 | {2} | The Biltmore | Ref #942237, 942268, 942304, 942399, 942443, 942488, 942489, 942530, 942578, 942606, 942683, 942727 | 1121-000 | 4,930.86 | | 21,742.34 |
| 12/12/16 | {2} | Whisk Gourmet Food Catering | Ref #944637, 944697, 944759, 944803, 944838, 944865 | 1121-000 | 1,724.55 | | 23,466.89 |
| 12/12/16 | {2} | Myron Green Corporation | Ref #942814, 943399 | 1121-000 | 554.10 | | 24,020.99 |
| 12/12/16 | {2} | 26 Sushi K Group LLC | AR. | 1121-000 | 1,499.12 | | 25,520.11 |
| 12/12/16 | {2} | La Plazita Cubana | Ref #945052 | 1121-000 | 796.00 | | 26,316.11 |
| 12/12/16 | {2} | ABL Management Inc | Ref #942708 | 1121-000 | 237.25 | | 26,553.36 |
| 12/12/16 | {2} | The Produce Connection | Cash sales & $25.50 for inv #945060 | 1121-000 | 1,841.50 | | 28,394.86 |
| 12/12/16 | {2} | Croydon Hotel LLC | Ref #944501, 944621, 944702, 944779 | 1121-000 | 1,480.05 | | 29,874.91 |
| 12/12/16 | {2} | Aramark Global Business Services | Ref #943440 to 943443 | 1121-000 | 3,043.21 | | 32,918.12 |
| 12/12/16 | {2} | Mercy Hospital | Ref #944174 | 1121-000 | 120.50 | | 33,038.62 |
| | | | Page Subtotals: | | $33,038.62 | $0.00 | |

{ } Asset Reference(s)                                                                                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-2

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******1200 Checking |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/16 | {2} | The School Board of Miami-Dade County, Florida Internal Fund Account | Ref #944178 | 1121-000 | 148.49 | | 33,187.11 |
| 12/12/16 | {2} | Aramark Global Business Services | Ref #943355 to 9443361 | 1121-000 | 4,115.45 | | 37,302.56 |
| 12/12/16 | {2} | Livewell at Coral Plaza | Ref #942290 | 1121-000 | 475.60 | | 37,778.16 |
| 12/12/16 | {2} | VI at Aventura | Ref #943840, 943883, 944030, 944237, 944152, 944402, 944484 | 1121-000 | 3,714.43 | | 41,492.59 |
| 12/12/16 | {2} | American Restaurant Group #4 | Account: Dennys 8860 | 1121-000 | 4,039.11 | | 45,531.70 |
| 12/12/16 | {2} | Asif Ghaffar | Account D3159. INV# 943971 | 1121-000 | 2,670.58 | | 48,202.28 |
| 12/14/16 | {2} | KM Concessions Inc | Ref 943253 | 1121-000 | 379.50 | | 48,581.78 |
| 12/14/16 | | ADP LLC | Pre-Petition Payroll. Court Ordered ECF #19. | 2990-000 | | 33,791.74 | 14,790.04 |
| 12/15/16 | {1} | The Produce Connection, Inc | Transfer Debtor's Sabadell A/N X1808 to the TIP Account. | 1129-000 | 84,727.46 | | 99,517.50 |
| 12/15/16 | {1} | The Produce Connection, Inc | Transfer Debtor's Sabadell A/N X1808 to the TIP Account. | 1129-000 | 84,727.46 | | 184,244.96 |
| 12/15/16 | 101 | FIRST Insurance Funding Corp. | A/N 900 - 3859097. Insurance Payment, Court Ordered ECF 22. | 2420-000 | | 27,371.76 | 156,873.20 |
| 12/15/16 | {1} | The Produce Connection, Inc | Reversal of manual adjustment #3: Transfer Debtor's Sabadell A/A X1808 to the TIP Account. | 1129-000 | -84,727.46 | | 72,145.74 |
| 12/16/16 | {2} | Sagicor Bank | Receivables | 1121-000 | 10,000.00 | | 82,145.74 |
| 12/19/16 | {2} | The Produce Connection | Cash Sales - Final Deposit | 1121-000 | 250.00 | | 82,395.74 |
| 12/23/16 | {2} | Chopsticks House | # 944141 | 1121-000 | 189.88 | | 82,585.62 |
| 12/23/16 | {2} | Chopsticks House | # 944748 | 1121-000 | 160.38 | | 82,746.00 |
| 12/28/16 | {2} | Sagicor Bank Jamaica Limited | AR. | 1121-000 | 10,000.00 | | 92,746.00 |
| 12/28/16 | {2} | Fontainebleau Resort | Inv #940058, 940173, 940190, 940266, 940269-70, 940291, 940435-40, 9405015, 940514, 940517, 940612, 940614-16, 940736-38, 940740, 940830-33, 940922-23, 940925-26, 940985-89, 940991-93, 941099-01, 941180-82, 941188, 941248, 941304-07 | 1121-000 | 4,280.10 | | 97,026.10 |
| 12/28/16 | {2} | Fontainebleau Resort | Inv #942923, 942995-96, 943111, 943113-17, 943194-98 | 1121-000 | 822.15 | | 97,848.25 |
| 12/28/16 | {2} | CRP Insite Clipper LLC | Inv #941564,941860, 942481, 943003, 943258, 943309, 943819, 943874, 943882 | 1121-000 | 3,351.48 | | 101,199.73 |
| 12/28/16 | {28} | Wells Fargo | Turnover of monies in account on DOF | 1229-000 | 500.00 | | 101,699.73 |
| 12/29/16 | {2} | Potions in Motion LLC | AR. | 1121-000 | 1,967.10 | | 103,666.83 |
| 12/29/16 | {2} | Aramark Global Business Services | Inv #943646-48, 943650, 943706 | 1121-000 | 4,331.94 | | 107,998.77 |

Page Subtotals: $136,123.65  $61,163.50

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-3

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******1200 Checking |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/16 | {2} | Aramark Global Business Services | Inv #943568-70, 943573, 943577 | 1121-000 | 2,579.66 | | 110,578.43 |
| 12/29/16 | {2} | KM Concessions Inc | Inv #943818 | 1121-000 | 283.50 | | 110,861.93 |
| 12/29/16 | {2} | The School Board of Palm Beach County, FL | Inv #942787 | 1121-000 | 144.75 | | 111,006.68 |
| 12/29/16 | {2} | Anglers Club Members Association Inc | Inv #944363, 944467, 944604 | 1121-000 | 1,241.18 | | 112,247.86 |
| 12/29/16 | {2} | American Welding Society | Inv #944408 | 1121-000 | 156.75 | | 112,404.61 |
| 12/29/16 | {2} | RREMC III Inc | Inv #943659, 943927, 944110, 944218, 944381 | 1121-000 | 1,361.60 | | 113,766.21 |
| 12/29/16 | {2} | DeLucca Enterprises Inc | Inv 944791, 944867 | 1121-000 | 211.78 | | 113,977.99 |
| 12/29/16 | {2} | Tarpon Bend Raw Bar & Grill Inc | 942129, 10849, 942302, 942311, 942531 | 1121-000 | 1,206.33 | | 115,184.32 |
| 12/29/16 | {2} | Williams Island Property Owners Assn Operating Account | AR. Inv 943305 | 1121-000 | 306.75 | | 115,491.07 |
| 12/29/16 | {2} | CRP Insite Clipper LLC | AR. | 1121-000 | 1,376.00 | | 116,867.07 |
| 12/29/16 | {2} | Tarpon Ben Raw Bar & Grill LLC | AR. | 1121-000 | 1,469.55 | | 118,336.62 |
| 12/29/16 | {2} | Westchester General Hospital | AR. | 1121-000 | 933.73 | | 119,270.35 |
| 12/29/16 | {2} | Orchid Concessions Inc | AR. | 1121-000 | 470.00 | | 119,740.35 |
| 12/29/16 | {2} | The Biltmore | AR. | 1121-000 | 3,863.16 | | 123,603.51 |
| 12/29/16 | {2} | Food Management Associates Inc | AR. | 1121-000 | 174.25 | | 123,777.76 |
| 12/29/16 | {2} | Ark Rustic Inn LLC | AR. | 1121-000 | 4,036.60 | | 127,814.36 |
| 12/29/16 | {2} | Beach Hotel Associates LLC | AR. | 1121-000 | 1,188.61 | | 129,002.97 |
| 12/29/16 | {2} | The School Board of Miami-Dade County, Florida | AR. | 1121-000 | 189.75 | | 129,192.72 |
| 12/29/16 | {2} | Anglers Resort JV LLC | AR. | 1121-000 | 1,249.72 | | 130,442.44 |
| 12/29/16 | {2} | North Bay Inn LLC | AR. | 1121-000 | 1,203.80 | | 131,646.24 |
| 12/29/16 | {2} | Coral Reef Yacht Club | AR. | 1121-000 | 1,045.80 | | 132,692.04 |
| 12/29/16 | {2} | Sycamore Hospitality Inc | AR. | 1121-000 | 1,319.20 | | 134,011.24 |
| 12/29/16 | {2} | Lion County Safari Inc - Florida | AR. | 1121-000 | 497.50 | | 134,508.74 |
| 12/29/16 | {2} | Fado Pubs Inc | AR. | 1121-000 | 647.90 | | 135,156.64 |
| 12/29/16 | {2} | Anglers Resort JV LLC | AR. | 1121-000 | 1,186.61 | | 136,343.25 |
| 12/29/16 | {2} | RREMC III LLC | AR. | 1121-000 | 715.77 | | 137,059.02 |
| 12/29/16 | {2} | Orchid Concessions Inc | AR. | 1121-000 | 613.00 | | 137,672.02 |

| | | | Page Subtotals: | | $29,673.25 | $0.00 | |

{ } Asset Reference(s)          ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-4

| | |
|---|---|
| Case No.: | 16-26156-BKC-AJC |
| Case Name: | THE PRODUCE CONNECTION, INC. |
| Taxpayer ID #: | **-***7131 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Barry E Mukamal (290830) |
| Bank Name: | Mechanics Bank |
| Account #: | ******1200 Checking |
| Blanket Bond (per case limit): | $53,950,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/16 | {2} | Easter Seals South Florida | AR. | 1121-000 | 226.05 | | 137,898.07 |
| 12/29/16 | {2} | Williams Island Property Owners Assn | AR. | 1121-000 | 5,055.25 | | 142,953.32 |
| 12/29/16 | {2} | Deering Bay Yacht and Country Club Inc | AR. | 1121-000 | 4,549.15 | | 147,502.47 |
| 12/29/16 | {2} | Larkin Community Hospital | AR. | 1121-000 | 6,815.29 | | 154,317.76 |
| 12/29/16 | {2} | Aramark Global Business Services | AR. | 1121-000 | 3,895.34 | | 158,213.10 |
| 12/29/16 | {2} | VI at Aventura | AR. | 1121-000 | 112.35 | | 158,325.45 |
| 12/29/16 | {2} | Aramark Global Business Services | AR. | 1121-000 | 3,330.63 | | 161,656.08 |
| 12/29/16 | {2} | Mercy Hospital | AR. | 1121-000 | 573.00 | | 162,229.08 |
| 12/29/16 | {2} | Aramark Global Business Services | AR. | 1121-000 | 4,473.51 | | 166,702.59 |
| 12/29/16 | {2} | KM Concessions Inc | AR. | 1121-000 | 508.25 | | 167,210.84 |
| 12/29/16 | {2} | Bass Pro Outdoor World LLC | AR. | 1121-000 | 105.53 | | 167,316.37 |
| 12/29/16 | {2} | ABL Management Inc | AR. | 1121-000 | 374.00 | | 167,690.37 |
| 12/29/16 | {2} | Myron Green Corporation | AR. | 1121-000 | 328.70 | | 168,019.07 |
| 12/29/16 | {2} | Aramark Global Business Services | AR. | 1121-000 | 2,910.10 | | 170,929.17 |
| 12/29/16 | {2} | Aramark Global Business Services | AR. | 1121-000 | 4,501.99 | | 175,431.16 |
| 12/29/16 | {29} | Brown & Brown of Florida Inc | Premium Refund; Policy #IHJA12577401 | 1229-000 | 4,660.00 | | 180,091.16 |
| 12/29/16 | {2} | The School Board of Palm Beach County, FL | AR. | 1121-000 | 236.81 | | 180,327.97 |
| 12/29/16 | {2} | International Speedway Corporation | AR. As agent for Americrown Service Corporation | 1121-000 | 1,199.75 | | 181,527.72 |
| 12/29/16 | {2} | Shortys IV Inc | AR. | 1121-000 | 189.50 | | 181,717.22 |
| 12/29/16 | {2} | Gourmet To Go Inc | AR. dba Hugh's Catering | 1121-000 | 893.25 | | 182,610.47 |
| 12/29/16 | {2} | Fontainebleau Resort | AR. | 1121-000 | 4,268.35 | | 186,878.82 |
| 12/29/16 | {2} | Mercy Hospital | AR. | 1121-000 | 195.00 | | 187,073.82 |
| 12/29/16 | {2} | Bass Pro Outdoor World LLC | AR. | 1121-000 | 2,271.65 | | 189,345.47 |
| 12/29/16 | {2} | Aramark Global Business Services | AR. | 1121-000 | 3,780.98 | | 193,126.45 |
| 12/29/16 | {2} | Phoenix Dining of South Florida | AR. | 1121-000 | 2,652.87 | | 195,779.32 |
| 12/29/16 | {2} | Preferred Meals | AR. | 1121-000 | 41,988.65 | | 237,767.97 |
| 12/29/16 | {2} | Preferred Meals | AR. | 1121-000 | 10,034.50 | | 247,802.47 |
| 12/29/16 | {2} | International Speedway Corporation | AR. as agent for Americrown Service Corporation | 1121-000 | 8,987.19 | | 256,789.66 |
| | | | | Page Subtotals: | $119,117.64 | $0.00 | |

{ } Asset Reference(s)                                                                                                          ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-5

| | | |
|---|---|---|
| **Case No.:** | 16-26156-BKC-AJC | |
| **Case Name:** | THE PRODUCE CONNECTION, INC. | |
| **Taxpayer ID #:** | **-***7131 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Barry E Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1200 Checking |
| **Blanket Bond (per case limit):** | $53,950,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/16 | {2} | Ark Rustic Inc LLC | AR. | 1121-000 | 4,032.10 | | 260,821.76 |
| 12/29/16 | {2} | South Miami Subs Inc | AR. | 1121-000 | 478.20 | | 261,299.96 |
| 12/29/16 | {2} | The Concrete Lab LLC | AR. | 1121-000 | 614.13 | | 261,914.09 |
| 12/29/16 | {2} | Sanmit Inc | AR. | 1121-000 | 109.60 | | 262,023.69 |
| 12/29/16 | {2} | Aramark | To correct deposit 100016-3. Correct amount: $4,501.09. | 1121-000 | -0.90 | | 262,022.79 |
| 12/30/16 | {2} | Williams Island Property Owners Assn | AR. | 1121-000 | 4,987.40 | | 267,010.19 |
| 12/30/16 | {2} | Deering Bay Yacht and Country Club Inc | AR. | 1121-000 | 8,220.66 | | 275,230.85 |
| 12/30/16 | {2} | Deering Bay Yacht and Country Club Inc | AR. | 1121-000 | 481.85 | | 275,712.70 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 85.29 | 275,627.41 |
| 01/03/17 | {2} | Phoenix Dining of South Florida | AR. | 1121-000 | 6,212.87 | | 281,840.28 |
| 01/03/17 | {2} | Food Management Associates Inc | AR. | 1121-000 | 329.15 | | 282,169.43 |
| 01/03/17 | {2} | Tarpon Bend Raw Bar & Grill LLC | AR. | 1121-000 | 1,433.86 | | 283,603.29 |
| 01/03/17 | {2} | Ark Rustic Inn LLC | AR. | 1121-000 | 1,530.39 | | 285,133.68 |
| 01/03/17 | {2} | Riviera Country Club | AR. | 1121-000 | 436.00 | | 285,569.68 |
| 01/03/17 | {2} | The Biltmore | AR. | 1121-000 | 3,394.73 | | 288,964.41 |
| 01/03/17 | {2} | American Welding Society | AR. | 1121-000 | 80.25 | | 289,044.66 |
| 01/03/17 | {2} | Ark Rustic Inn LLC | Deposit 100019. Deposited ON 12/30/16. Returned deposited item as Refer to Maker. | 1121-000 | -4,032.10 | | 285,012.56 |
| 01/05/17 | {2} | The School Board of Palm Beach County, FL | AR. | 1121-000 | 558.75 | | 285,571.31 |
| 01/05/17 | {2} | Easter Seals of South Florida | AR. | 1121-000 | 230.90 | | 285,802.21 |
| 01/05/17 | {2} | Beach Hotel Associates LLC | AR. | 1121-000 | 1,267.33 | | 287,069.54 |
| 01/05/17 | {2} | WDI Blue Heron LLC | AR. | 1121-000 | 2,101.20 | | 289,170.74 |
| 01/05/17 | {2} | WDI Restaurant Group | AR. | 1121-000 | 1,533.56 | | 290,704.30 |
| 01/05/17 | {2} | 26 Sushi K Group LLC | AR. | 1121-000 | 112.90 | | 290,817.20 |
| 01/06/17 | {2} | The Produce Connection - Sabadell | Wire to transfer to sweep Debtor's bank account at Sabadell Bank. | 1121-000 | 35,542.84 | | 326,360.04 |
| 01/06/17 | 102 | ADP | RBI = 077WW & 078HB<br>Pre-Petition Wages, Court Ordered ECF #19 | 2990-000 | | 1,586.84 | 324,773.20 |
| 01/09/17 | {2} | Beach Hotel Associates LLC | AR | 1121-000 | 1,291.80 | | 326,065.00 |

| | | | Page Subtotals: | | **$70,947.47** | **$1,672.13** | |

*{ } Asset Reference(s)*                                    *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-6

| Case No.: | 16-26156-BKC-AJC | | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7131 | | Account #: | ******1200 Checking |
| For Period Ending: | 06/30/2022 | | Blanket Bond (per case limit): | $53,950,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/09/17 | {2} | Deering Bay Yacht and Country Club Inc | AR. | 1121-000 | 2,512.31 | | 328,577.31 |
| 01/09/17 | {2} | Aramark Global Business Services | AR. | 1121-000 | 9,104.05 | | 337,681.36 |
| 01/09/17 | {2} | Aramark Global Business Services | AR. | 1121-000 | 831.95 | | 338,513.31 |
| 01/09/17 | {2} | Aramark Global Business Services | AR. | 1121-000 | 2,737.83 | | 341,251.14 |
| 01/09/17 | {2} | The Biltmore | AR. | 1121-000 | 4,266.21 | | 345,517.35 |
| 01/09/17 | {2} | Williams Island Property Owners Assn | AR. | 1121-000 | 592.25 | | 346,109.60 |
| 01/13/17 | {2} | Orchid Concessions Inc | AR | 1121-000 | 1,574.75 | | 347,684.35 |
| 01/13/17 | {2} | North Bay Inn LLC | AR. | 1121-000 | 1,435.00 | | 349,119.35 |
| 01/16/17 | {2} | PPInc LLC | AR. | 1121-000 | 21,250.25 | | 370,369.60 |
| 01/16/17 | {2} | Aramark | AR. | 1121-000 | 763.13 | | 371,132.73 |
| 01/18/17 | {2} | Asif Ghaffar | AR. Acct # D3159 | 1121-000 | 1,198.65 | | 372,331.38 |
| 01/18/17 | {2} | Anglers Resort JV LLC | AR. | 1121-000 | 247.30 | | 372,578.68 |
| 01/18/17 | {2} | The Biltmore | AR. | 1121-000 | 1,017.37 | | 373,596.05 |
| 01/18/17 | {2} | RREMC III, LLC | Deposit 100019. Deposited on 12/30/16. Returned deposit as Stop Payment | 1121-000 | -1,361.60 | | 372,234.45 |
| 01/19/17 | {2} | The Biltmore | AR. | 1121-000 | 4,180.44 | | 376,414.89 |
| 01/19/17 | {2} | Williams Island Property Owners Assn | AR. | 1121-000 | 107.00 | | 376,521.89 |
| 01/19/17 | {29} | Aflac | Insurance Premium refund | 1229-000 | 180.45 | | 376,702.34 |
| 01/20/17 | {2} | Anglers Club Members Association, Inc | AR. | 1121-000 | 1,002.80 | | 377,705.14 |
| 01/20/17 | {2} | Tarpon Bend Raw Bar & Grill LLC | AR. | 1121-000 | 673.21 | | 378,378.35 |
| 01/23/17 | {2} | Phoenix Dining of South Florida | AR. | 1121-000 | 1,292.06 | | 379,670.41 |
| 01/23/17 | {2} | Deering Bay Yacht and Country Club Inc | AR. | 1121-000 | 1,233.35 | | 380,903.76 |
| 01/27/17 | {2} | Ark Rustic Inn LLC | AR. Replaces Check #773 | 1121-000 | 4,032.00 | | 384,935.76 |
| 01/27/17 | {2} | Buns & Buns LLC | AR. | 1121-000 | 887.70 | | 385,823.46 |
| 01/27/17 | {2} | Ark Rustic Inn LLC | To correct deposit 100029-1. Correct amount: $4032.10 | 1121-000 | 0.10 | | 385,823.56 |
| 01/27/17 | {2} | Buns & Buns LLC | To correct Deposit 100029-2. Correct amount: 887.74 | 1121-000 | 0.04 | | 385,823.60 |
| 01/30/17 | {2} | Phoenix Dining of South Florida | AR. | 1121-000 | 5,327.12 | | 391,150.72 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 529.46 | 390,621.26 |
| | | | Page Subtotals: | | $65,085.72 | $529.46 | |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-7

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-26156-BKC-AJC | | | **Trustee Name:** | Barry E Mukamal (290830) | |
| **Case Name:** | THE PRODUCE CONNECTION, INC. | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***7131 | | | **Account #:** | ******1200 Checking | |
| **For Period Ending:** | 06/30/2022 | | | **Blanket Bond (per case limit):** | $53,950,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/07/17 | {2} | BBP Dadeland LLC | AR. | 1121-000 | 2,564.30 | | 393,185.56 |
| 02/07/17 | {2} | Westchester General Hospital | AR. | 1121-000 | 503.45 | | 393,689.01 |
| 02/07/17 | {2} | Miami Beach Hospitality LLC | AR. | 1121-000 | 324.00 | | 394,013.01 |
| 02/07/17 | {2} | BBP Dadeleand LLC | AR. | 1121-000 | 439.40 | | 394,452.41 |
| 02/08/17 | {2} | Victoria Nursing & Rehabilitation Center Inc | AR. | 1121-000 | 2,064.85 | | 396,517.26 |
| 02/08/17 | {2} | Victoria Nursing & Rehabilitation Center Inc | AR. | 1121-000 | 1,454.70 | | 397,971.96 |
| 02/08/17 | {2} | Victoria Nursing & Rehabilitation Center Inc | AR. | 1121-000 | 1,482.00 | | 399,453.96 |
| 02/08/17 | {2} | Lingenfelser Enterprises Inc | AR. | 1121-000 | 1,295.40 | | 400,749.36 |
| 02/08/17 | {2} | Lingenfelser Enterprises Inc | AR. | 1121-000 | 300.00 | | 401,049.36 |
| 02/08/17 | {2} | Beef O Bradys of Cooper Ci | AR. | 1121-000 | 193.25 | | 401,242.61 |
| 02/13/17 | {2} | Mena Catering Inc | AR. | 1121-000 | 4,423.73 | | 405,666.34 |
| 02/13/17 | {2} | Better Way of Miami Inc | AR. | 1121-000 | 409.75 | | 406,076.09 |
| 02/15/17 | 103 | Yesenia A. Fisbein | Bookkeeping Services through 12/31/16, Court Ordered ECF #83 | 2990-000 | | 1,406.25 | 404,669.84 |
| 02/15/17 | 104 | Yesenia A. Fishbein | Bookkeeping Services through 12/31/17, Court Ordered ECF #83 | 2990-000 | | 1,225.50 | 403,444.34 |
| 02/15/17 | 105 | Yesenia A. Fisbein | Bookkeeping Services through 12/31/16, Court Ordered ECF #83 Voided on 02/15/2017 | 2990-000 | | 1,406.25 | 402,038.09 |
| 02/15/17 | 105 | Yesenia A. Fisbein | Bookkeeping Services through 12/31/16, Court Ordered ECF #83 Voided: check issued on 02/15/2017 | 2990-000 | | -1,406.25 | 403,444.34 |
| 02/16/17 | {29} | United HealthCare Svs Inc | Refund of Account Overpayment. A/N 89630206 | 1229-000 | 68.45 | | 403,512.79 |
| 02/20/17 | {2} | New Riviera Nursing & Rehabilitation Center LLC | AR. | 1121-000 | 1,262.70 | | 404,775.49 |
| 02/20/17 | {2} | New Riviera Nursing & Rehabilitation Center LLC | AR | 1121-000 | 1,016.30 | | 405,791.79 |
| 02/23/17 | {2} | Trump International Beach Resort | AR | 1121-000 | 5,752.05 | | 411,543.84 |
| 02/23/17 | {2} | Fontainebleau Resort | AR | 1121-000 | 4,772.95 | | 416,316.79 |
| 02/23/17 | {2} | American Fruit & Produce Corp | AR | 1121-000 | 1,472.00 | | 417,788.79 |
| 02/27/17 | {29} | United Healthcare Benefit Services | Insurance Premium refund | 1229-000 | 192.69 | | 417,981.48 |
| 02/27/17 | {2} | Fire Foods LLC | AR | 1121-000 | 597.65 | | 418,579.13 |

|  | Page Subtotals: | $30,589.62 | $2,631.75 |
|---|---|---|---|

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-8

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******1200 Checking |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/17 | {2} | Fire Foods LLC | AR. | 1121-000 | 603.35 | | 419,182.48 |
| 02/27/17 | {2} | 2nd Fire LLC | AR. | 1121-000 | 502.45 | | 419,684.93 |
| 02/27/17 | {2} | Fire Foods LLC | AR. | 1121-000 | 482.90 | | 420,167.83 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 541.15 | 419,626.68 |
| 03/06/17 | 106 | FIRST Insurance Funding Corp. | A/N 900 - 3859097. Insurance Payment (01/2017 and 02/2017), Court Order ECF 97. | 2420-000 | | 54,743.52 | 364,883.16 |
| 03/08/17 | 107 | FPL | A/N *****-*0383, Utility Security Deposit. Court Ordered ECF #98. | 2420-000 | | 9,137.00 | 355,746.16 |
| 03/08/17 | 108 | FPL | A/N *****-*0383, Utility Service 12/06/16 - 02/10/2017 Court Ordered ECF #98. | 2420-000 | | 2,652.42 | 353,093.74 |
| 03/08/17 | 109 | ADP | RBI = 077WW Balance of Pre-Petition Wages, Court Ordered ECF #19 Voided on 05/19/2017 | 2990-000 | | 473.86 | 352,619.88 |
| 03/08/17 | 110 | ADP | RBI = 077WW Pre- Petition payroll preparation expenses, Court Ordered ECF #98. | 2990-000 | | 399.49 | 352,220.39 |
| 03/14/17 | {2} | Stacey Health Care Centers | AR. | 1121-000 | 1,035.40 | | 353,255.79 |
| 03/14/17 | {2} | Stacey Health Care Centers | AR | 1121-000 | 897.20 | | 354,152.99 |
| 03/16/17 | {2} | Arce Produce Co | AR. Trustee's Demand. | 1121-000 | 637.75 | | 354,790.74 |
| 03/23/17 | {2} | Bills Catering, Inc | AR. Trustee's Demand. | 1121-000 | 9,530.10 | | 364,320.84 |
| 03/28/17 | {2} | Den East Pines Inc | AR Trustee's Demand. | 1121-000 | 2,647.54 | | 366,968.38 |
| 03/28/17 | {2} | Den Lake Worth Inc | AR. Trustee's Demand. | 1121-000 | 3,241.88 | | 370,210.26 |
| 03/28/17 | {2} | Den West Flagler LLC | AR. Trustee's Demand. | 1121-000 | 3,068.34 | | 373,278.60 |
| 03/28/17 | {2} | Den West Pines Inc | AR Trustee's Demand. | 1121-000 | 2,367.66 | | 375,646.26 |
| 03/28/17 | {2} | Den Virginia Gardens LLC | AR. Trustee's Demand. | 1121-000 | 3,041.18 | | 378,687.44 |
| 03/30/17 | {2} | Regents Park of Boca Raton | AR. Trustee's Demand. | 1121-000 | 1,199.38 | | 379,886.82 |
| 03/30/17 | {2} | Claridge House A Nursing & Rehabilitation Center | AR. Trustee's Demand. | 1121-000 | 1,636.00 | | 381,522.82 |
| 03/30/17 | {2} | Den Oakland Park LLC | AR. Trustee's Demand. | 1121-000 | 2,337.18 | | 383,860.00 |
| 03/30/17 | {2} | Den Davie Inc | AR Trustee's Demand. | 1121-000 | 2,709.05 | | 386,569.05 |
| 03/30/17 | {2} | Den Tamarac Inc | AR. Trustee's Demand. | 1121-000 | 3,645.90 | | 390,214.95 |
| 03/30/17 | {2} | Den North Beach Inc | AR. Trustee's Demand. | 1121-000 | 3,006.73 | | 393,221.68 |

| | | | Page Subtotals: | | $42,589.99 | $67,947.44 | |

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-9

| | | |
|---|---|---|
| **Case No.:** | 16-26156-BKC-AJC | |
| **Case Name:** | THE PRODUCE CONNECTION, INC. | |
| **Taxpayer ID #:** | **-***7131 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Barry E Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1200 Checking |
| **Blanket Bond (per case limit):** | $53,950,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/30/17 | {2} | New Riviera Nursing & rehabilitation Center LLC | AR. Trustee's Demand. | 1121-000 | 215.98 | | 393,437.66 |
| 03/30/17 | {2} | New Riviera Nursing & rehabilitation Center LLC | AR Trustee's Demand. | 1121-000 | 493.35 | | 393,931.01 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 560.04 | 393,370.97 |
| 04/03/17 | {2} | National Commercial Bank Jamaica Limited | AR, Trustee's demand. | 1121-000 | 7,290.00 | | 400,660.97 |
| 04/03/17 | {2} | Croydon Hotel LLC | AR, Trustee's demand | 1121-000 | 447.20 | | 401,108.17 |
| 04/06/17 | 111 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 828.15 | 400,280.02 |
| 04/27/17 | 112 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 637.96 | 399,642.06 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 537.28 | 399,104.78 |
| 05/05/17 | {2} | Sushi Rao Usa, Inc | A/R, Inv# 943301, 943717, 944643 | 1121-000 | 388.80 | | 399,493.58 |
| 05/05/17 | {2} | National Commercial Bank Jamaica Limited | A/R | 1121-000 | 5,000.00 | | 404,493.58 |
| 05/11/17 | 113 | Miami-Dade Water and Sewer | Post Petition Water Service. Court Ordered ECF #98. | 2420-000 | | 944.93 | 403,548.65 |
| 05/19/17 | 109 | ADP | RBI = 077WW Balance of Pre-Petition Wages, Court Ordered ECF #19 Voided: check issued on 03/08/2017 | 2990-000 | | -473.86 | 404,022.51 |
| 05/19/17 | 114 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 748.58 | 403,273.93 |
| 05/26/17 | 115 | FIRST Insurance Funding Corp. | A/N 900 - 3859097. Insurance Payment (03/2017 and 04/2017), Court Order ECF 137. | 2420-000 | | 20,069.29 | 383,204.64 |
| 05/31/17 | {30} | Insurance Brokerage Antitrust Litigation | Antitrust Litigation Settlement Proceeds | 1249-000 | 50.00 | | 383,254.64 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 638.04 | 382,616.60 |
| 06/08/17 | 116 | Miami-Dade Tax Collector | Duplicate Motor Vehicle Title Certificates Expense. Court Ordered ECF #140 | 2990-000 | | 466.50 | 382,150.10 |
| 06/13/17 | | Moecker Auctions Inc. | Auction proceeds pursuant to Notice of Auction, ECF #132. | | 124,252.75 | | 506,402.85 |
| | {3} | | Auction proceeds. Asset #3 $801.50 | 1129-000 | | | |
| | {4} | | Auction proceeds. Asset #4 $24,651.25 | 1129-000 | | | |
| | {5} | | Auction proceeds. Asset #5 $1,000.00 | 1129-000 | | | |

| | | | | | Page Subtotals: | $138,138.08 | $24,956.91 | |

*{ } Asset Reference(s)*

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-10

| | |
|---|---|
| **Case No.:** | 16-26156-BKC-AJC |
| **Case Name:** | THE PRODUCE CONNECTION, INC. |
| **Taxpayer ID #:** | **-***7131 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | Barry E Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1200 Checking |
| **Blanket Bond (per case limit):** | $53,950,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {6} | | Auction proceeds. Asset #6 $13,000.00 | 1129-000 | | | |
| | {7} | | Auction proceeds. Asset #7 $11,500.00 | 1129-000 | | | |
| | {8} | | Auction proceeds. Asset #8 $13,750.00 | 1129-000 | | | |
| | {10} | | Auction proceeds. Asset #10 $35,500.00 | 1129-000 | | | |
| | {13} | | Auction proceeds. Asset #13 $4,750.00 | 1129-000 | | | |
| | {14} | | Auction proceeds. Asset #14 $3,250.00 | 1129-000 | | | |
| | {15} | | Auction proceeds. Asset #15 $2,500.00 | 1129-000 | | | |
| | {16} | | Auction proceeds. Asset #16 $4,750.00 | 1129-000 | | | |
| | {20} | | Auction proceeds. Asset #20 $300.00 | 1129-000 | | | |
| | {21} | | Auction proceeds. Asset #21 $8,500.00 | 1129-000 | | | |
| 06/14/17 | {2} | Larkin Community Hospital | AR, Trustee's Demand | 1121-000 | 10,637.90 | | 517,040.75 |
| 06/19/17 | 117 | Mercedes-Benz Financial Services USA LLC | Payoff of Account # ***-******6-001. VIN # WD3PF3CC3C5622484. Court Ordered ECF 143. | 4210-000 | | 1,489.09 | 515,551.66 |
| 06/19/17 | 118 | Ally Bank | Payoff 2012 Dodge RAM. VIN# 1C6RD6FT5CS334332. Court Ordered ECF #101. | 4210-000 | | 6,700.00 | 508,851.66 |
| 06/26/17 | 119 | FIRST Insurance Funding Corp. | A/N 900 - 3859097. Insurance Payment (05/2017 and 06/2017), Court Order ECF 137. | 2420-000 | | 18,700.70 | 490,150.96 |
| 06/28/17 | 120 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 1,069.96 | 489,081.00 |

| | | | | Page Subtotals: | $10,637.90 | $27,959.75 | |

{ } Asset Reference(s)                                                                                      ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-11

| | | | |
|---|---|---|---|
| **Case No.:** | 16-26156-BKC-AJC | **Trustee Name:** | Barry E Mukamal (290830) |
| **Case Name:** | THE PRODUCE CONNECTION, INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***7131 | **Account #:** | ******1200 Checking |
| **For Period Ending:** | 06/30/2022 | **Blanket Bond (per case limit):** | $53,950,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 654.40 | 488,426.60 |
| 07/05/17 | {2} | Buns & Buns LLC | AR. Trustee Counsel's demand. | 1121-000 | 2,292.27 | | 490,718.87 |
| 07/10/17 | 121 | Moecker Auctions Inc. | Auctioneer costs and expenses. Court ordered ECF #124. | 3610-000 | | 6,095.00 | 484,623.87 |
| 07/14/17 | 122 | Caraballo Locksmith | Invoice # 4733. Change locks on 12/09/16: 2200 NW 23 Street, Miami, FL. Paid pursuant to Local Rule 2016-1(A)(a). | 2420-000 | | 192.60 | 484,431.27 |
| 07/21/17 | {2} | Fit2Go LLC | AR. Trustee Counsel's demand. | 1121-000 | 2,489.85 | | 486,921.12 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 679.93 | 486,241.19 |
| 08/04/17 | 123 | FIRST Insurance Funding Corp. | A/N 900 - 3859097. Insurance Payment (07/2017), Court Order ECF 137. | 2420-000 | | 9,350.35 | 476,890.84 |
| 08/04/17 | 124 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 1,264.23 | 475,626.61 |
| 08/22/17 | 125 | Miami-Dade Water and Sewer | A/N *****4799. Post Petition Water Service. (05/16/17 - 07/28/17) Court Ordered ECF #98. | 2420-000 | | 518.45 | 475,108.16 |
| 08/24/17 | 126 | GrayRobinson PA | Interim Fees & Expenses. Court Ordered, ECF #157 | | | 71,735.05 | 403,373.11 |
| | | GrayRobinson PA | Interim Fees. Court Ordered, ECF #157 $67,122.00 | 3210-000 | | | |
| | | GrayRobinson PA | Interim Expenses. Court Ordered, ECF #157 $4,613.05 | 3220-000 | | | |
| 08/28/17 | {2} | Chrysler Capital | AR | 1121-000 | 568.32 | | 403,941.43 |
| 08/30/17 | 127 | Miami Design Delivery | Labor expense for interior/exterior property cleanup. Court ordered, ECF #113. | 2420-000 | | 2,375.00 | 401,566.43 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 750.84 | 400,815.59 |
| 09/01/17 | 128 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 1,050.56 | 399,765.03 |
| 09/26/17 | {29} | Neighborhood Health Partnership Inc | 2016 premium rebate; policy #B22873P001 | 1229-000 | 18.34 | | 399,783.37 |
| 09/26/17 | {29} | Neighborhood Health Partnership Inc | 2016 premium rebate; policy #05W9203 | 1229-000 | 2.05 | | 399,785.42 |
| 09/26/17 | {29} | Neighborhood Health Partnership Inc | 2016 premium rebate; policy #02U2684 | 1229-000 | 5.53 | | 399,790.95 |
| 09/26/17 | {29} | Neighborhood Health Partnership Inc | 2016 premium rebate; policy #05W9200 | 1229-000 | 3.66 | | 399,794.61 |
| 09/26/17 | {29} | Neighborhood Health Partnership Inc | 2016 premium rebate; policy #05W9197 | 1229-000 | 3.48 | | 399,798.09 |
| 09/26/17 | {29} | Neighborhood Health Partnership Inc | 2016 premium rebate; policy #B22873H003 | 1229-000 | 27.44 | | 399,825.53 |

| | | Page Subtotals: | $5,410.94 | $94,666.41 |
|---|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-12

| | | |
|---|---|---|
| **Case No.:** | 16-26156-BKC-AJC | |
| **Case Name:** | THE PRODUCE CONNECTION, INC. | |
| **Taxpayer ID #:** | **-***7131 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Barry E Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1200 Checking |
| **Blanket Bond (per case limit):** | $53,950,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | {29} | Neighborhood Health Partnership Inc | 2016 premium rebate; policy #B22873H002 | 1229-000 | 30.36 | | 399,855.89 |
| 09/26/17 | {29} | Neighborhood Health Partnership Inc | 2016 premium rebate; policy #B22873H001 | 1229-000 | 54.33 | | 399,910.22 |
| 09/27/17 | 129 | FIRST Insurance Funding Corp. | A/N 900 - 3859097. Insurance Payment (08/2017), Court Order ECF 137. | 2420-000 | | 9,350.35 | 390,559.87 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 556.67 | 390,003.20 |
| 10/06/17 | 130 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 930.01 | 389,073.19 |
| 10/06/17 | 131 | Miami-Dade Water and Sewer | A/N ******4799. Post Petition Water Service. (07/28/17 - 09/08/17) Court Ordered ECF #98. ($500 deposit) | 2420-000 | | 785.40 | 388,287.79 |
| 10/06/17 | 132 | Brown & Brown, Inc. | Property Policy & GL Policy Premiums: 10/09/17 - 10/09/18. Property located at: 2200 NW 23 Street, Miami, FL 33142. Court ordered, ECF 163. | 2420-000 | | 26,250.79 | 362,037.00 |
| 10/06/17 | 133 | American Bankers Ins. Co. of FL | Flood insurance renewal premium. Policy No. AB00080840. 10/16/2017 - 10/16/2018. Court ordered, ECF 163.. | 2420-000 | | 3,463.00 | 358,574.00 |
| 10/10/17 | {2} | Food Management Associates Inc | AR. Reference 95173 | 1121-000 | 217.25 | | 358,791.25 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 577.71 | 358,213.54 |
| 11/07/17 | 134 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 778.72 | 357,434.82 |
| 11/17/17 | {2} | Essendant Co | AR | 1121-000 | 18.60 | | 357,453.42 |
| 11/28/17 | 135 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 653.43 | 356,799.99 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 514.61 | 356,285.38 |
| 12/28/17 | | Liberty Mutual | Cancellation Audit (GL and Auto Insurance Policies) $30,076 ASC-0116 Business Auto $6,835.00 TB6-0216 Liability Only | 2420-000 | | -36,911.00 | 393,196.38 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 497.33 | 392,699.05 |
| 01/03/18 | 136 | Miami-Dade Water and Sewer | A/N ******4799. Post Petition Water Service. (09/08/17 - 12/05/17) Court Ordered ECF #98. ($500 deposit) | 2420-000 | | 519.07 | 392,179.98 |
| 01/03/18 | 137 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 625.72 | 391,554.26 |
| 01/31/18 | 138 | ORNA Security | Security Services 01/06/18 - 01/14/18. Court ordered ECF # 182. Invoice # 010152, Credit Memo # 010149CR | 2420-000 | | 2,225.60 | 389,328.66 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 619.99 | 388,708.67 |
| | | | **Page Subtotals:** | | **$320.54** | **$11,437.40** | |

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-13

| | | |
|---|---|---|
| **Case No.:** | 16-26156-BKC-AJC | |
| **Case Name:** | THE PRODUCE CONNECTION, INC. | |
| **Taxpayer ID #:** | **-***7131 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Barry E Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1200 Checking |
| **Blanket Bond (per case limit):** | $53,950,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/18 | 139 | Moecker Auctions Inc. | Auctioneer additional costs and expenses. Court ordered ECF #186. Invoice # 4117-B. | 3610-000 | | 2,730.09 | 385,978.58 |
| 02/09/18 | 140 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 233.49 | 385,745.09 |
| 02/14/18 | 141 | Katrina L Nottage | Pre-Petition Payroll. Court ordered ECF #19. | 5300-000 | | 175.47 | 385,569.62 |
| 02/15/18 | 142 | ORNA Security | Security Services 01/15/18 - 01/28/18. Court ordered ECF # 182. Invoice # 012845. | 2420-000 | | 3,488.20 | 382,081.42 |
| 02/23/18 | 143 | ORNA Security | Security Services 01/29/18 - 02/11/18. Court ordered ECF # 182. Invoice # 021149. | 2420-000 | | 3,595.20 | 378,486.22 |
| 02/23/18 | 144 | FPL | A/N *****-*0383, Monthly Utility Service. Court Ordered ECF #98. | 2420-000 | | 32.36 | 378,453.86 |
| 02/27/18 | 145 | ORNA Security | Security Services 02/12/18 - 02/25/18. Court ordered ECF # 182. Invoice # 022537. | 2420-000 | | 3,595.20 | 374,858.66 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 519.95 | 374,338.71 |
| 03/26/18 | 146 | ORNA Security | Security Services 02/26/18 - 03/11/18. Court ordered ECF # 182. Invoice # 031147. | 2420-000 | | 3,595.20 | 370,743.51 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 539.29 | 370,204.22 |
| 04/05/18 | 147 | ORNA Security | Security Services 03/12/18 - 03/25/18 Court ordered ECF # 182. Invoice # 032536. | 2420-000 | | 3,445.40 | 366,758.82 |
| 04/13/18 | 148 | Miami-Dade Water and Sewer | A/N ******4799. Post Petition Water Service. (02/05/17-03/09/18) Court Ordered ECF #98. | 2420-000 | | 820.78 | 365,938.04 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 511.95 | 365,426.09 |
| 05/08/18 | 149 | ORNA Security | Security Services 03/26/18 - 04/08/18 Court ordered ECF # 182. Invoice # 040860 | 2420-000 | | 3,595.20 | 361,830.89 |
| 05/11/18 | {2} | Dennys Restaurant #8145 | AR (Goldman) | 1121-000 | 2,934.07 | | 364,764.96 |
| 05/11/18 | {2} | Lobster Bar Sea Grille | AR (Goldman) | 1121-000 | 19,390.80 | | 384,155.76 |
| 05/14/18 | | GARCIA LAW GROUP PA/ BRANCH BKG WILSON | Sale proceeds: 2200 NW 23 Street, Miami, FL 33142. Court ordered, ECF #192 | | 2,124,887.57 | | 2,509,043.33 |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | **$2,147,212.44** | **$26,877.78** |

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-14

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******1200 Checking |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {25} | GARCIA LAW GROUP PA/ | Sale proceeds: 2200 NW 23 Street, Miami, FL 33142. Court ordered, ECF #192 <br><br> $2,375,000.00 | 1110-000 | | | |
| | | | Commissions paid at settlement <br><br> -$142,500.00 | 3510-000 | | | |
| | | | Title search and cashier's check fee <br><br> -$500.00 | 2500-000 | | | |
| | | | Government recording and transfer charges <br><br> -$25,017.50 | 2820-000 | | | |
| | | | 2018 County Taxes <br><br> -$193.75 | 2820-000 | | | |
| | | | Lien Search <br><br> -$735.00 | 2500-000 | | | |
| | | | Miami-Dade Water and Sewer <br><br> -$42.15 | 2420-000 | | | |
| | | | Escrow funds and escrow for final water bill <br><br> -$3,000.00 | 2420-000 | | | |
| | | | 2016 Property Taxes <br><br> -$32,002.99 | 4700-000 | | | |
| | | | 2017 Property Taxes <br><br> -$32,375.72 | 2820-000 | | | |
| | | | 2016 and 2017 County Taxes <br><br> -$2,550.10 | 2820-000 | | | |
| | | | 01/01/18 - 05/11/18 Property Taxes <br><br> -$11,195.22 | 2820-000 | | | |
| 05/24/18 | | FPL | Refund of utility deposit | 2420-000 | | -9,261.78 | 2,518,305.11 |
| 05/24/18 | 150 | ORNA Security | Security Services 04/09/18 - 05/06/18 Court ordered ECF # 182. Invoice # 042281, # 050629 | 2420-000 | | 7,190.40 | 2,511,114.71 |

|  | Page Subtotals: | $0.00 | -$2,071.38 |
|---|---|---|---|

{ } Asset Reference(s)                                                         ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-15

| | |
|---|---|
| **Case No.:** | 16-26156-BKC-AJC |
| **Case Name:** | THE PRODUCE CONNECTION, INC. |
| **Taxpayer ID #:** | **-***7131 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | Barry E Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1200 Checking |
| **Blanket Bond (per case limit):** | $53,950,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/18 | 151 | ORNA Security | Security Services 05/07/18 - 05/13/18 Court ordered ECF # 182. Invoice # 052037 | 2420-000 | | 1,797.60 | 2,509,317.11 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,913.72 | 2,507,403.39 |
| 06/04/18 | 152 | Sermar Enterprises, Equipment | Records removal/destruction cost. Court ordered, ECF #202. Stopped on 06/14/2018 | 2990-000 | | 750.00 | 2,506,653.39 |
| 06/11/18 | 153 | IBERIABANK | Payment of secured claim. Court ordered, ECF # 155 & ECF 204. | 4110-000 | | 1,357,110.10 | 1,149,543.29 |
| 06/14/18 | 152 | Sermar Enterprises, Equipment | Records removal/destruction cost. Court ordered, ECF #202. Stopped: check issued on 06/04/2018 | 2990-000 | | -750.00 | 1,150,293.29 |
| 06/18/18 | 154 | Sermar Enterprises, Equipment | Records removal/destruction cost. Court ordered, ECF #202. | 2990-000 | | 750.00 | 1,149,543.29 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,128.99 | 1,147,414.30 |
| 07/25/18 | 155 | Miami-Dade Water and Sewer | A/N ******4799. Post Petition Water Service. (Final Bill) Court Ordered ECF #98. | 2420-000 | | 181.91 | 1,147,232.39 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,760.81 | 1,145,471.58 |
| 08/29/18 | 156 | GrayRobinson PA | Second Interim Fees & Expenses. Court Ordered, ECF #236 | | | 62,749.07 | 1,082,722.51 |
| | | GrayRobinson PA | Second Interim Fees. Court Ordered, ECF #236                                $61,268.00 | 3210-000 | | | |
| | | GrayRobinson PA | Second Interim Expenses. Court Ordered, ECF #236                           $1,481.07 | 3220-000 | | | |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,699.50 | 1,081,023.01 |
| 09/04/18 | | BG Law, PA | Sale of 2200 NW 23 Street, Return of Escrows (records destruction and final water bill) | 2500-000 | | -3,000.00 | 1,084,023.01 |
| 09/12/18 | 157 | KapilaMukamal LLP | First Interim Fees and Expenses, ECF #235. | | | 74,869.64 | 1,009,153.37 |
| | | KapilaMukamal LLP | $73,280.64 | 3310-000 | | | |
| | | KapilaMukamal LLP | $1,589.00 | 3320-000 | | | |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 802.53 | 1,008,350.84 |
| 10/01/18 | 158 | World Variety Produce, Inc | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $13,660.60; Claim # 6-3; Filed: $13,196.60 | 5500-000 | | 4,481.21 | 1,003,869.63 |
| 10/01/18 | 159 | FLORIDA FRUIT COMPANY | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $1,590.00; Claim # 7; Filed: $1,590.00 | 5500-000 | | 521.58 | 1,003,348.05 |

|  | Page Subtotals: | $0.00 | $1,507,766.66 |
|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-16

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******1200 Checking |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/01/18 | 160 | Garland Food | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $16,446.21; Claim # 12; Filed: $16,446.21 | 5500-000 | | 5,394.98 | 997,953.07 |
| 10/01/18 | 161 | Farmer's Potato Distributing Llc | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $9,729.87; Claim # 20; Filed: $9,729.87 | 5500-000 | | 3,191.77 | 994,761.30 |
| 10/01/18 | 162 | Niagara Fruit Company | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $34,692.00; Claim # 21; Filed: $34,692.00 | 5500-000 | | 11,380.29 | 983,381.01 |
| 10/01/18 | 163 | Jacinto FLores Produce, Inc. | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $5,614.00; Claim # 23; Filed: $5,614.00 | 5500-000 | | 1,841.60 | 981,539.41 |
| 10/01/18 | 164 | J.L. Tomato LLC | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $4,560.00; Claim # 26; Filed: $4,560.00 | 5500-000 | | 1,495.85 | 980,043.56 |
| 10/01/18 | 165 | Edward L Myrick Produce, Inc. | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $2,228.50; Claim # 27; Filed: $2,228.50 | 5500-000 | | 731.03 | 979,312.53 |
| 10/01/18 | 166 | C.H. Robinson Worldwide, Inc. | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $51,297.36; Claim # 28; Filed: $51,297.36 | 5500-000 | | 16,827.48 | 962,485.05 |
| 10/01/18 | 167 | Buurma Farms, Inc. | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $50,600.59; Claim # 29; Filed: $50,600.59 | 5500-000 | | 16,598.91 | 945,886.14 |
| 10/01/18 | 168 | Sun Belle Inc | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $4,417.77; Claim # 30; Filed: $4,250.00 | 5500-000 | | 1,449.20 | 944,436.94 |
| 10/01/18 | 169 | Gargiulo, Inc | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $3,753.16; Claim # 31; Filed: $3,753.16 | 5500-000 | | 1,231.18 | 943,205.76 |
| 10/01/18 | 170 | Tony Palumbo Mushroom and Trucking LLC | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $24,659.63; Claim # 35; Filed: $24,659.63 | 5500-000 | | 8,089.29 | 935,116.47 |
| 10/01/18 | 171 | Sol Group Marketing Company | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $1,818.60; Claim # 37; Filed: $1,818.60 | 5500-000 | | 596.57 | 934,519.90 |
| 10/01/18 | 172 | So Fresh Wholesale Corp. | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $97,987.84; Claim # 39; Filed: $97,987.84 | 5500-000 | | 32,143.73 | 902,376.17 |
| 10/01/18 | 173 | Lange Company International, Inc. dba Seven Seas | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $29,533.28; Claim # 40; Filed: $29,533.28 | 5500-000 | | 9,688.04 | 892,688.13 |
| 10/01/18 | 174 | Peterson Farms Fresh Inc | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $31,510.11; Claim # 41; Filed: $31,510.11 | 5500-000 | | 10,336.51 | 882,351.62 |
| 10/01/18 | 175 | Muzzi Family Farms Llc | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $19,115.17; Claim # 42; Filed: $19,115.17 Stopped on 01/02/2019 | 5500-000 | | 6,270.50 | 876,081.12 |
| 10/01/18 | 176 | Freedom Fresh, LLC | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $7,507.48; Claim # 43; Filed: $7,507.48 | 5500-000 | | 2,462.74 | 873,618.38 |

Page Subtotals: $0.00 $129,729.67

{ } Asset Reference(s)      ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-17

| | | |
|---|---|---|
| Case No.: | 16-26156-BKC-AJC | |
| Case Name: | THE PRODUCE CONNECTION, INC. | |
| Taxpayer ID #: | **-***7131 | |
| For Period Ending: | 06/30/2022 | |

| | |
|---|---|
| Trustee Name: | Barry E Mukamal (290830) |
| Bank Name: | Mechanics Bank |
| Account #: | ******1200 Checking |
| Blanket Bond (per case limit): | $53,950,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/01/18 | 177 | Harvest Sensations, LLC | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $11,332.78; Claim # 44; Filed: $11,332.78 | 5500-000 | | 3,717.58 | 869,900.80 |
| 10/01/18 | 178 | Four S, Inc., d/b/a M&R Produce Distributors | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $154,334.89; Claim # 45; Filed: $154,334.89 | 5500-000 | | 50,627.70 | 819,273.10 |
| 10/01/18 | 179 | Vivid Fruit and Produce, LLC | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $5,314.00; Claim # 46; Filed: $5,314.00 | 5500-000 | | 1,743.19 | 817,529.91 |
| 10/01/18 | 180 | Wayne E. Bailey Produce Company | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $16,415.69; Claim # 47; Filed: $16,415.69 | 5500-000 | | 5,384.97 | 812,144.94 |
| 10/01/18 | 181 | Zabile, Inc. | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $4,295.65; Claim # 48-2; Filed: $4,295.65 | 5500-000 | | 1,409.14 | 810,735.80 |
| 10/01/18 | 182 | Herbal House Quality Gardens | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $2,486.80; Claim # 49; Filed: $2,486.80 | 5500-000 | | 815.76 | 809,920.04 |
| 10/01/18 | 183 | Yes Fresh, Inc. | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $1,869.00; Claim # 85; Filed: $1,869.00 | 5500-000 | | 613.10 | 809,306.94 |
| 10/03/18 | | Brown & Brown of Florida Inc | Property Insurance Premium Refund | 2420-000 | | -8,427.97 | 817,734.91 |
| 10/04/18 | {31} | US Department of Treasury | Settlement in full. Curt ordered, ECF #239. | 1121-000 | 169,454.67 | | 987,189.58 |
| 10/04/18 | 184 | Law Office of Robert Goldman Trust Account | Combined First Interim Distribution (28 Claimants @ 32.8%). Court ordered, ECF # 249. | | | 550,956.10 | 436,233.48 |
| | | Puppys Jr. Produce Corp. | First Interim Distribution. Court ordered, ECF # 249<br>$2,306.59 | 5500-000 | | | |
| | | Bayshore Produce, LLC. | First Interim Distribution. Court ordered, ECF # 249<br>$127,428.50 | 5500-000 | | | |
| | | AAA American Select Produce, LLC. | First Interim Distribution. Court ordered, ECF # 249<br>$1,838.98 | 5500-000 | | | |
| | | BP&W Wholesale Produce Corporation of Florida | First Interim Distribution. Court ordered, ECF # 249<br>$17,820.74 | 5500-000 | | | |
| | | Church Brothers, LLC. | First Interim Distribution. Court ordered, ECF # 249<br>$44,030.27 | 5500-000 | | | |
| | | Genaro Produce, Inc. | First Interim Distribution. Court ordered, ECF # 249<br>$31,428.33 | 5500-000 | | | |

Page Subtotals:  $169,454.67  $606,839.57

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Page: 2-18

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******1200 Checking |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Coosemans Miami, Inc. | First Interim Distribution. Court ordered, ECF # 249 $29,465.29 | 5500-000 | | | |
| | | Consolidated Farms, Inc. | First Interim Distribution. Court ordered, ECF # 249 $12,185.81 | 5500-000 | | | |
| | | Ernest & Sons, Inc. | First Interim Distribution. Court ordered, ECF # 249 $678.33 | 5500-000 | | | |
| | | Florida Elite Produce, Inc. | First Interim Distribution. Court ordered, ECF # 249 $6,658.12 | 5500-000 | | | |
| | | Leasa Industries Co., Inc. | First Interim Distribution. Court ordered, ECF # 249 $1,212.05 | 5500-000 | | | |
| | | M&M West Coast Produce, Inc. | First Interim Distribution. Court ordered, ECF # 249 $6,312.37 | 5500-000 | | | |
| | | Mineral King Produce, Inc. | First Interim Distribution. Court ordered, ECF # 249 $29,820.37 | 5500-000 | | | |
| | | Natures Fresh Farms Sales, Inc. | First Interim Distribution. Court ordered, ECF # 249 $1,500.45 | 5500-000 | | | |
| | | Oakes Farms, Inc. | First Interim Distribution. Court ordered, ECF # 249 $61,648.89 | 5500-000 | | | |
| | | Robert Erneston Produce Co., Inc. | First Interim Distribution. Court ordered, ECF # 249 $22,483.01 | 5500-000 | | | |
| | | Pero Family Farms Food Company, LLC. | First Interim Distribution. Court ordered, ECF # 249 $3,409.41 | 5500-000 | | | |
| | | Quality First Produce, Inc. | First Interim Distribution. Court ordered, ECF # 249 $63,366.79 | 5500-000 | | | |
| | | Sun Commodities, Inc. | First Interim Distribution. Court ordered, ECF # 249 $35,734.96 | 5500-000 | | | |
| | | Sanchez Produce, Inc. | First Interim Distribution. Court ordered, ECF # 249 $794.51 | 5500-000 | | | |

Page Subtotals: $0.00    $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-19

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******1200 Checking |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | WP Produce Corporation | First Interim Distribution. Court ordered, ECF # 249 $4,205.94 | 5500-000 | | | |
| | | Domingo Produce Corp. | First Interim Distribution. Court ordered, ECF # 249 $159.43 | 5500-000 | | | |
| | | Cee-Bee Produce, Inc. | First Interim Distribution. Court ordered, ECF # 249 $4,002.69 | 5500-000 | | | |
| | | Deleon Produce Sales, Inc. | First Interim Distribution. Court ordered, ECF # 249 $4,406.53 | 5500-000 | | | |
| | | Capital Produce Distributors, Inc. | First Interim Distribution. Court ordered, ECF # 249 $14,761.64 | 5500-000 | | | |
| | | Cambridge Farms, Inc. | First Interim Distribution. Court ordered, ECF # 249 $12,242.89 | 5500-000 | | | |
| | | Chano Produce, Inc. | First Interim Distribution. Court ordered, ECF # 249 $5,512.68 | 5500-000 | | | |
| | | Hernandez & Luna Produce | First Interim Distribution. Court ordered, ECF # 249 $5,540.53 | 5500-000 | | | |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 627.42 | 435,606.06 |
| 11/16/18 | 185 | Cebollas El Fali E Hijos, S. L. | First Interim Distribution. Court ordered, ECF #257. Dividend paid at 32.80% of $8,850; Claim # 19 Stopped on 01/25/2019 | 5500-000 | | 2,804.72 | 432,801.34 |
| 11/19/18 | | Brown & Brown of Florida, Inc | Refund insurance premium | 2420-000 | | -1,119.00 | 433,920.34 |
| 01/02/19 | 175 | Muzzi Family Farms Llc | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $19,115.17; Claim # 42; Filed: $19,115.17 Stopped: check issued on 10/01/2018 | 5500-000 | | -6,270.50 | 440,190.84 |
| 01/14/19 | 186 | Muzzi Family Farms, LLC | 1st Distr. Pmt., Court ordered ECF #238/245 - Dividend paid at 32.80% of $19,115.17; Claim # 42; Filed: $19,115.17 | 5500-000 | | 6,270.50 | 433,920.34 |
| 01/25/19 | 185 | Cebollas El Fali E Hijos, S. L. | First Interim Distribution. Court ordered, ECF #257. Dividend paid at 32.80% of $8,850; Claim # 19 Stopped: check issued on 11/16/2018 | 5500-000 | | -2,804.72 | 436,725.06 |
| 02/01/19 | 187 | Law Offices of Alejandro A. Zamora, Esq., P.A. "Trust Account" | First Interim Distribution. Court ordered, ECF #257 & 270. Dividend paid at 32.80% of $8,850; Claim # 19 | 5500-000 | | 2,804.72 | 433,920.34 |

Page Subtotals:  $0.00  $2,313.14

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-20

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******1200 Checking |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/27/19 | | Transfer Debit to Metropolitan Commercial Bank acct *****0038 | Transition Debit to Metropolitan Commercial Bank acct 3910020038 | 9999-000 | | 433,920.34 | 0.00 |

|  |  | | |
|---|---|---|---|
| COLUMN TOTALS | | 2,998,340.53 | 2,998,340.53 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 433,920.34 | |
| Subtotal | | 2,998,340.53 | 2,564,420.19 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $2,998,340.53 | $2,564,420.19 | |

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-21

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******1201 Checking |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/19 | {40} | All Points Transportation LLC | ADV; Full settlement; court ordered ECF #276 | 1241-000 | 9,120.00 | | 9,120.00 |
| 03/14/19 | {33} | Roadrunner Transportation Services Inc | Full settlement; court ordered ECF #276 | 1241-000 | 8,000.00 | | 17,120.00 |
| 03/27/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******0046 | Transition Debit to Metropolitan Commercial Bank acct 3910020046 | 9999-000 | | 17,120.00 | 0.00 |

|  |  | COLUMN TOTALS | 17,120.00 | 17,120.00 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | 0.00 | 17,120.00 | |
| | | Subtotal | 17,120.00 | 0.00 | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | NET Receipts / Disbursements | $17,120.00 | $0.00 | |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-22

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******0046 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/19 | | Transfer Credit from Rabobank, N.A. acct ******1201 | Transition Credit from Rabobank, N.A. acct 5016661201 | 9999-000 | 17,120.00 | | 17,120.00 |
| 05/02/19 | {34} | Transamerica Life Insurance Company | Settlement in full. Court ordered ECF #282 | 1241-000 | 166,818.74 | | 183,938.74 |
| 05/20/19 | {41} | American Express | Settlement in full. Court ordered ECF #288 | 1241-000 | 50,000.00 | | 233,938.74 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 274.82 | 233,663.92 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 532.57 | 233,131.35 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 509.35 | 232,622.00 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 557.72 | 232,064.28 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 539.82 | 231,524.46 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 504.46 | 231,020.00 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 555.84 | 230,464.16 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 519.32 | 229,944.84 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 501.00 | 229,443.84 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 569.28 | 228,874.56 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 500.67 | 228,373.89 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 482.70 | 227,891.19 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 568.05 | 227,323.14 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 515.50 | 226,807.64 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 480.36 | 226,327.28 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 565.29 | 225,761.99 |
| 07/26/21 | | Pro Title of Florida, Inc | Sale proceeds: vacant lot located at 13172 Amaryllis Circle, Port Charlotte. Court ordered ECF #374. | | 16,276.31 | | 242,038.30 |
| | {42} | | Sale proceeds; Court ordered ECF #374.<br>$22,500.00 | 1210-000 | | | |
| | | | Realtor commissions<br>-$2,250.00 | 3510-000 | | | |
| | | | Charlotte County Florida Post-Petition Real Property Taxes (2017-2021)<br>-$3,303.31 | 2820-000 | | | |

Page Subtotals:    **$250,215.05**    **$8,176.75**

{ } Asset Reference(s)                                                  ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-23

| | |
|---|---|
| Case No.: | 16-26156-BKC-AJC |
| Case Name: | THE PRODUCE CONNECTION, INC. |
| Taxpayer ID #: | **-***7131 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Barry E Mukamal (290830) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******0046 Checking Account |
| Blanket Bond (per case limit): | $53,950,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Pro Title of Florida, Inc | Closing & title insurance costs -$494.38 | 2990-000 | | | |
| | | | Document Stamp Tax -$176.00 | 2820-000 | | | |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 516.47 | 241,521.83 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 574.14 | 240,947.69 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 537.33 | 240,410.36 |
| 10/28/21 | 1000 | Shred Monkeys | Destruction of case documents. Court Ordered ECF #407, Invoice #0054625 | 2200-000 | | 868.00 | 239,542.36 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 518.59 | 239,023.77 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 569.90 | 238,453.87 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 550.73 | 237,903.14 |
| 02/17/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | -1,120.63 | 239,023.77 |
| 02/28/22 | 1001 | World Variety Produce, Inc | 3rd Distribution Payment., Court Ordered ECF #423; Claim #6-3 | 5500-000 | | 12.81 | 239,010.96 |
| 02/28/22 | 1002 | FLORIDA FRUIT COMPANY | 3rd Distribution Payment., Court Ordered ECF #423; Claim #7-1 Stopped on 06/07/2022 | 5500-000 | | 1.49 | 239,009.47 |
| 02/28/22 | 1003 | Garland Food | 3rd Distribution Payment., Court Ordered ECF #423; Claim #12-1 Stopped on 06/07/2022 | 5500-000 | | 15.43 | 238,994.04 |
| 02/28/22 | 1004 | Cebollas El Fali E Hijos S. L. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #19-2 | 5500-000 | | 8.47 | 238,985.57 |
| 02/28/22 | 1005 | Farmer's Potato Distributing Llc | 3rd Distribution Payment., Court Ordered ECF #423; Claim #20-1 | 5500-000 | | 9.13 | 238,976.44 |
| 02/28/22 | 1006 | Niagara Fruit Company | 3rd Distribution Payment., Court Ordered ECF #423; Claim #21-1 | 5500-000 | | 32.54 | 238,943.90 |
| 02/28/22 | 1007 | Jacinto FLores Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #23-1 Stopped on 06/07/2022 | 5500-000 | | 5.27 | 238,938.63 |
| 02/28/22 | 1008 | J.L. Tomato LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #26-1 Stopped on 06/07/2022 | 5500-000 | | 4.28 | 238,934.35 |

| | Page Subtotals: | $0.00 | $3,103.95 |
|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-24

| | | |
|---|---|---|
| Case No.: | 16-26156-BKC-AJC | |
| Case Name: | THE PRODUCE CONNECTION, INC. | |
| Taxpayer ID #: | **-***7131 | |
| For Period Ending: | 06/30/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Barry E Mukamal (290830) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******0046 Checking Account | |
| Blanket Bond (per case limit): | $53,950,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/22 | 1009 | Edward L Myrick Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #27-1 | 5500-000 | | 2.09 | 238,932.26 |
| 02/28/22 | 1010 | Sun Belle Inc | 3rd Distribution Payment., Court Ordered ECF #423; Claim #30-1 | 5500-000 | | 4.14 | 238,928.12 |
| 02/28/22 | 1011 | Gargiulo, Inc | 3rd Distribution Payment., Court Ordered ECF #423; Claim #31-1 | 5500-000 | | 3.52 | 238,924.60 |
| 02/28/22 | 1012 | Tony Palumbo Mushroom and Trucking LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #35-1 | 5500-000 | | 23.13 | 238,901.47 |
| 02/28/22 | 1013 | Herbal House Quality Gardens | 3rd Distribution Payment., Court Ordered ECF #423; Claim #49-1<br>Stopped on 06/07/2022 | 5500-000 | | 2.33 | 238,899.14 |
| 02/28/22 | 1014 | Yes Fresh, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #85-1<br>Stopped on 06/07/2022 | 5500-000 | | 1.75 | 238,897.39 |
| 02/28/22 | 1015 | Freedom Fresh, LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #43-1 | 5500-000 | | 7.04 | 238,890.35 |
| 02/28/22 | 1016 | Harvest Sensations, LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #44-1 | 5500-000 | | 10.63 | 238,879.72 |
| 02/28/22 | 1017 | Four S, Inc., d/b/a M&R Produce Distributors | 3rd Distribution Payment., Court Ordered ECF #423; Claim #45-1 | 5500-000 | | 144.76 | 238,734.96 |
| 02/28/22 | 1018 | Vivid Fruit and Produce, LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #46-1<br>Stopped on 06/07/2022 | 5500-000 | | 4.98 | 238,729.98 |
| 02/28/22 | 1019 | Wayne E. Bailey Produce Company | 3rd Distribution Payment., Court Ordered ECF #423; Claim #47-1<br>Stopped on 06/07/2022 | 5500-000 | | 15.40 | 238,714.58 |
| 02/28/22 | 1020 | Zabile, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #48-2 | 5500-000 | | 4.03 | 238,710.55 |
| 02/28/22 | 1021 | Lange Company International, Inc. dba Seven Seas | 3rd Distribution Payment., Court Ordered ECF #423; Claim #40-1<br>Stopped on 04/29/2022 | 5500-000 | | 27.70 | 238,682.85 |
| 02/28/22 | 1022 | Peterson Farms Fresh Inc | 3rd Distribution Payment., Court Ordered ECF #423; Claim #41-1<br>Stopped on 04/29/2022 | 5500-000 | | 29.55 | 238,653.30 |
| 02/28/22 | 1023 | Muzzi Family Farms LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #42-1<br>Stopped on 04/29/2022 | 5500-000 | | 17.93 | 238,635.37 |

|  | Page Subtotals: | $0.00 | $298.98 |
|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-25

| Case No.: | 16-26156-BKC-AJC | | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7131 | | Account #: | ******0046 Checking Account |
| For Period Ending: | 06/30/2022 | | Blanket Bond (per case limit): | $53,950,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/22 | 1024 | C.H. Robinson Worldwide, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #28-1 | 5500-000 | | 48.11 | 238,587.26 |
| 02/28/22 | 1025 | Buurma Farms, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #29-1 | 5500-000 | | 47.46 | 238,539.80 |
| 02/28/22 | 1026 | Law Office of Robert Goldman Trust Account | 3rd Distribution Payments., Court Ordered ECF #423 (28 creditors) Stopped on 04/06/2022 | | | 1,575.32 | 236,964.48 |
| | | Puppys Jr. Produce Corp. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #50-1 $6.60 | 5500-000 | | | |
| | | Bayshore Produce, LLC. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #52-1 $364.35 | 5500-000 | | | |
| | | AAA American Select Produce, LLC. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #53-1 $5.26 | 5500-000 | | | |
| | | BP&W Wholesale Produce Corporation of Florida | 3rd Distribution Payment., Court Ordered ECF #423; Claim #54-1 $50.95 | 5500-000 | | | |
| | | Church Brothers, LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #58-1 $125.89 | 5500-000 | | | |
| | | Genaro Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #59-2 $89.86 | 5500-000 | | | |
| | | Coosemans Miami, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #60-1 $84.25 | 5500-000 | | | |
| | | Consolidated Farms, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #61-1 $34.84 | 5500-000 | | | |
| | | Ernest & Sons, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #62-1 $1.94 | 5500-000 | | | |
| | | | Page Subtotals: | | $0.00 | $1,670.89 | |

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-26

| | |
|---|---|
| **Case No.:** | 16-26156-BKC-AJC |
| **Case Name:** | THE PRODUCE CONNECTION, INC. |
| **Taxpayer ID #:** | **-***7131 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | Barry E Mukamal (290830) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******0046 Checking Account |
| **Blanket Bond (per case limit):** | $53,950,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Florida Elite Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #63-1<br><br>$19.04 | 5500-000 | | | |
| | | Leasa Industries Co., Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #64-1<br><br>$3.47 | 5500-000 | | | |
| | | M&M West Coast Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #65-1<br><br>$18.05 | 5500-000 | | | |
| | | Mineral King Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #66-1<br><br>$85.26 | 5500-000 | | | |
| | | Natures Fresh Farms Sales, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #67-1<br><br>$4.29 | 5500-000 | | | |
| | | Oakes Farms, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #68-1<br><br>$176.27 | 5500-000 | | | |
| | | Robert Erneston Produce Co., Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #69-1<br><br>$64.28 | 5500-000 | | | |
| | | Pero Family Farms Food Company, LLC. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #70-1<br><br>$9.75 | 5500-000 | | | |
| | | Quality First Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #71-1<br><br>$181.18 | 5500-000 | | | |
| | | Sun Commodities, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #72-1<br><br>$102.17 | 5500-000 | | | |
| | | Sanchez Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #73-1<br><br>$2.27 | 5500-000 | | | |
| | | | Page Subtotals: | | $0.00 | $0.00 | |

{ } Asset Reference(s)                                                                                     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-27

| | |
|---|---|
| Case No.: | 16-26156-BKC-AJC |
| Case Name: | THE PRODUCE CONNECTION, INC. |
| Taxpayer ID #: | **-***7131 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Barry E Mukamal (290830) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******0046 Checking Account |
| Blanket Bond (per case limit): | $53,950,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | WP Produce Corporation | 3rd Distribution Payment., Court Ordered ECF #423; Claim #74-1<br><br>$12.03 | 5500-000 | | | |
| | | Domingo Produce Corp. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #75-1<br><br>$0.46 | 5500-000 | | | |
| | | Cee-Bee Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #76-1<br><br>$11.44 | 5500-000 | | | |
| | | Deleon Produce Sales, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #77-1<br><br>$12.60 | 5500-000 | | | |
| | | Capital Produce Distributors, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #78-1<br><br>$42.21 | 5500-000 | | | |
| | | Cambridge Farms, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #79-1<br><br>$35.01 | 5500-000 | | | |
| | | Chano Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #80-1<br><br>$15.76 | 5500-000 | | | |
| | | Hernandez & Luna Produce | 3rd Distribution Payment., Court Ordered ECF #423; Claim #91-1<br><br>$15.84 | 5500-000 | | | |
| 02/28/22 | 1027 | Sol Group Marketing Company | 3rd Distribution Payment., Court Ordered ECF #423; Claim #37-1<br>Stopped on 06/07/2022 | 5500-000 | | 1.71 | 236,962.77 |
| 02/28/22 | 1028 | So Fresh Wholesale Corp. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #39-2 | 5500-000 | | 91.91 | 236,870.86 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5.00 | 236,865.86 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5.00 | 236,860.86 |
| 04/05/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | -10.00 | 236,870.86 |

Page Subtotals:     $0.00     $93.62

{ } Asset Reference(s)                                                              ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-28

| | |
|---|---|
| Case No.: | 16-26156-BKC-AJC |
| Case Name: | THE PRODUCE CONNECTION, INC. |
| Taxpayer ID #: | **-***7131 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Barry E Mukamal (290830) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******0046 Checking Account |
| Blanket Bond (per case limit): | $53,950,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/22 | 1026 | Law Office of Robert Goldman Trust Account | 3rd Distribution Payments., Court Ordered ECF #423 (28 creditors) Stopped: check issued on 02/28/2022 | | | -1,575.32 | 238,446.18 |
| | | Puppys Jr. Produce Corp. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #50-1 $6.60 | 5500-000 | | | |
| | | Bayshore Produce, LLC. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #52-1 $364.35 | 5500-000 | | | |
| | | AAA American Select Produce, LLC. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #53-1 $5.26 | 5500-000 | | | |
| | | BP&W Wholesale Produce Corporation of Florida | 3rd Distribution Payment., Court Ordered ECF #423; Claim #54-1 $50.95 | 5500-000 | | | |
| | | Church Brothers, LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #58-1 $125.89 | 5500-000 | | | |
| | | Genaro Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #59-2 $89.86 | 5500-000 | | | |
| | | Coosemans Miami, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #60-1 $84.25 | 5500-000 | | | |
| | | Consolidated Farms, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #61-1 $34.84 | 5500-000 | | | |
| | | Ernest & Sons, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #62-1 $1.94 | 5500-000 | | | |
| | | Florida Elite Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #63-1 $19.04 | 5500-000 | | | |

| | Page Subtotals: | $0.00 | -$1,575.32 |
|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-29

| | | |
|---|---|---|
| Case No.: | 16-26156-BKC-AJC | |
| Case Name: | THE PRODUCE CONNECTION, INC. | |
| Taxpayer ID #: | **-***7131 | |
| For Period Ending: | 06/30/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Barry E Mukamal (290830) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******0046 Checking Account | |
| Blanket Bond (per case limit): | $53,950,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Leasa Industries Co., Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #64-1 <br><br> $3.47 | 5500-000 | | | |
| | | M&M West Coast Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #65-1 <br><br> $18.05 | 5500-000 | | | |
| | | Mineral King Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #66-1 <br><br> $85.26 | 5500-000 | | | |
| | | Natures Fresh Farms Sales, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #67-1 <br><br> $4.29 | 5500-000 | | | |
| | | Oakes Farms, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #68-1 <br><br> $176.27 | 5500-000 | | | |
| | | Robert Erneston Produce Co., Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #69-1 <br><br> $64.28 | 5500-000 | | | |
| | | Pero Family Farms Food Company, LLC. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #70-1 <br><br> $9.75 | 5500-000 | | | |
| | | Quality First Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #71-1 <br><br> $181.18 | 5500-000 | | | |
| | | Sun Commodities, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #72-1 <br><br> $102.17 | 5500-000 | | | |
| | | Sanchez Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #73-1 <br><br> $2.27 | 5500-000 | | | |
| | | WP Produce Corporation | 3rd Distribution Payment., Court Ordered ECF #423; Claim #74-1 <br><br> $12.03 | 5500-000 | | | |

Page Subtotals: $0.00    $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-30

| | |
|---|---|
| **Case No.:** | 16-26156-BKC-AJC |
| **Case Name:** | THE PRODUCE CONNECTION, INC. |
| **Taxpayer ID #:** | **-***7131 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | Barry E Mukamal (290830) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******0046 Checking Account |
| **Blanket Bond (per case limit):** | $53,950,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Domingo Produce Corp. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #75-1<br>$0.46 | 5500-000 | | | |
| | | Cee-Bee Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #76-1<br>$11.44 | 5500-000 | | | |
| | | Deleon Produce Sales, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #77-1<br>$12.60 | 5500-000 | | | |
| | | Capital Produce Distributors, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #78-1<br>$42.21 | 5500-000 | | | |
| | | Cambridge Farms, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #79-1<br>$35.01 | 5500-000 | | | |
| | | Chano Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #80-1<br>$15.76 | 5500-000 | | | |
| | | Hernandez & Luna Produce | 3rd Distribution Payment., Court Ordered ECF #423; Claim #91-1<br>$15.84 | 5500-000 | | | |
| 04/15/22 | 1029 | Law Office of Robert E. Goldman | 3rd Distribution Payments., Court Ordered ECF #423 (28 creditors) | | | 1,575.32 | 236,870.86 |
| | | Puppys Jr. Produce Corp. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #50-1<br>$6.60 | 5500-000 | | | |
| | | Bayshore Produce, LLC. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #52-1<br>$364.35 | 5500-000 | | | |
| | | AAA American Select Produce, LLC. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #53-1<br>$5.26 | 5500-000 | | | |

Page Subtotals:  $0.00  $1,575.32

{ } Asset Reference(s)                                                                                           ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-31

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******0046 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | BP&W Wholesale Produce Corporation of Florida | 3rd Distribution Payment., Court Ordered ECF #423; Claim #54-1<br><br>$50.95 | 5500-000 | | | |
| | | Church Brothers, LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #58-1<br><br>$125.89 | 5500-000 | | | |
| | | Genaro Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #59-2<br><br>$89.86 | 5500-000 | | | |
| | | Coosemans Miami, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #60-1<br><br>$84.25 | 5500-000 | | | |
| | | Consolidated Farms, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #61-1<br><br>$34.84 | 5500-000 | | | |
| | | Ernest & Sons, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #62-1<br><br>$1.94 | 5500-000 | | | |
| | | Florida Elite Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #63-1<br><br>$19.04 | 5500-000 | | | |
| | | Leasa Industries Co., Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #64-1<br><br>$3.47 | 5500-000 | | | |
| | | M&M West Coast Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #65-1<br><br>$18.05 | 5500-000 | | | |
| | | Mineral King Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #66-1<br><br>$85.26 | 5500-000 | | | |
| | | Natures Fresh Farms Sales, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #67-1<br><br>$4.29 | 5500-000 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-32

| Case No.: | 16-26156-BKC-AJC |
|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. |
| Taxpayer ID #: | **-***7131 |
| For Period Ending: | 06/30/2022 |

| Trustee Name: | Barry E Mukamal (290830) |
|---|---|
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******0046 Checking Account |
| Blanket Bond (per case limit): | $53,950,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Oakes Farms, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #68-1<br><br>$176.27 | 5500-000 | | | |
| | | Robert Erneston Produce Co., Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #69-1<br><br>$64.28 | 5500-000 | | | |
| | | Pero Family Farms Food Company, LLC. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #70-1<br><br>$9.75 | 5500-000 | | | |
| | | Quality First Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #71-1<br><br>$181.18 | 5500-000 | | | |
| | | Sun Commodities, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #72-1<br><br>$102.17 | 5500-000 | | | |
| | | Sanchez Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #73-1<br><br>$2.27 | 5500-000 | | | |
| | | WP Produce Corporation | 3rd Distribution Payment., Court Ordered ECF #423; Claim #74-1<br><br>$12.03 | 5500-000 | | | |
| | | Domingo Produce Corp. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #75-1<br><br>$0.46 | 5500-000 | | | |
| | | Cee-Bee Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #76-1<br><br>$11.44 | 5500-000 | | | |
| | | Deleon Produce Sales, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #77-1<br><br>$12.60 | 5500-000 | | | |
| | | Capital Produce Distributors, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #78-1<br><br>$42.21 | 5500-000 | | | |

| | | Page Subtotals: | $0.00 | $0.00 | |
|---|---|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-33

| | |
|---|---|
| **Case No.:** | 16-26156-BKC-AJC |
| **Case Name:** | THE PRODUCE CONNECTION, INC. |
| **Taxpayer ID #:** | **-***7131 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | Barry E Mukamal (290830) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******0046 Checking Account |
| **Blanket Bond (per case limit):** | $53,950,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Cambridge Farms, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #79-1 | 5500-000 | | | |
| | | | $35.01 | | | | |
| | | Chano Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #80-1 | 5500-000 | | | |
| | | | $15.76 | | | | |
| | | Hernandez & Luna Produce | 3rd Distribution Payment., Court Ordered ECF #423; Claim #91-1 | 5500-000 | | | |
| | | | $15.84 | | | | |
| 04/29/22 | 1021 | Lange Company International, Inc. dba Seven Seas | 3rd Distribution Payment., Court Ordered ECF #423; Claim #40-1 Stopped: check issued on 02/28/2022 | 5500-000 | | -27.70 | 236,898.56 |
| 04/29/22 | 1022 | Peterson Farms Fresh Inc | 3rd Distribution Payment., Court Ordered ECF #423; Claim #41-1 Stopped: check issued on 02/28/2022 | 5500-000 | | -29.55 | 236,928.11 |
| 04/29/22 | 1023 | Muzzi Family Farms LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #42-1 Stopped: check issued on 02/28/2022 | 5500-000 | | -17.93 | 236,946.04 |
| 04/29/22 | 1030 | Lange Company International, Inc. dba Seven Seas | 3rd Distribution Payment., Court Ordered ECF #423; Claim #40-1 | 5500-000 | | 27.70 | 236,918.34 |
| 04/29/22 | 1031 | Peterson Farms Fresh Inc | 3rd Distribution Payment., Court Ordered ECF #423; Claim #41-1 | 5500-000 | | 29.55 | 236,888.79 |
| 04/29/22 | 1032 | Muzzi Family Farms LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #42-1 | 5500-000 | | 17.93 | 236,870.86 |
| 06/07/22 | 1002 | FLORIDA FRUIT COMPANY | 3rd Distribution Payment., Court Ordered ECF #423; Claim #7-1 Stopped: check issued on 02/28/2022 | 5500-000 | | -1.49 | 236,872.35 |
| 06/07/22 | 1003 | Garland Food | 3rd Distribution Payment., Court Ordered ECF #423; Claim #12-1 Stopped: check issued on 02/28/2022 | 5500-000 | | -15.43 | 236,887.78 |
| 06/07/22 | 1007 | Jacinto FLores Produce, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #23-1 Stopped: check issued on 02/28/2022 | 5500-000 | | -5.27 | 236,893.05 |
| 06/07/22 | 1008 | J.L. Tomato LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #26-1 Stopped: check issued on 02/28/2022 | 5500-000 | | -4.28 | 236,897.33 |

| | | | Page Subtotals: | $0.00 | -$26.47 |
|---|---|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-34

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******0046 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/07/22 | 1013 | Herbal House Quality Gardens | 3rd Distribution Payment., Court Ordered ECF #423; Claim #49-1<br>Stopped: check issued on 02/28/2022 | 5500-000 | | -2.33 | 236,899.66 |
| 06/07/22 | 1014 | Yes Fresh, Inc. | 3rd Distribution Payment., Court Ordered ECF #423; Claim #85-1<br>Stopped: check issued on 02/28/2022 | 5500-000 | | -1.75 | 236,901.41 |
| 06/07/22 | 1018 | Vivid Fruit and Produce, LLC | 3rd Distribution Payment., Court Ordered ECF #423; Claim #46-1<br>Stopped: check issued on 02/28/2022 | 5500-000 | | -4.98 | 236,906.39 |
| 06/07/22 | 1019 | Wayne E. Bailey Produce Company | 3rd Distribution Payment., Court Ordered ECF #423; Claim #47-1<br>Stopped: check issued on 02/28/2022 | 5500-000 | | -15.40 | 236,921.79 |
| 06/07/22 | 1027 | Sol Group Marketing Company | 3rd Distribution Payment., Court Ordered ECF #423; Claim #37-1<br>Stopped: check issued on 02/28/2022 | 5500-000 | | -1.71 | 236,923.50 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 369.62 | 236,553.88 |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | | 250,215.05 | 13,661.17 | $236,553.88 |
| | Less: Bank Transfers/CDs | | 17,120.00 | 0.00 | |
| | Subtotal | | 233,095.05 | 13,661.17 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $233,095.05 | $13,661.17 | |

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-35

| | | |
|---|---|---|
| Case No.: | 16-26156-BKC-AJC | |
| Case Name: | THE PRODUCE CONNECTION, INC. | |
| Taxpayer ID #: | **-***7131 | |
| For Period Ending: | 06/30/2022 | |

| | |
|---|---|
| Trustee Name: | Barry E Mukamal (290830) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******0038 Checking Account |
| Blanket Bond (per case limit): | $53,950,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/27/19 | | Transfer Credit from Rabobank, N.A. acct ******1200 | Transition Credit from Rabobank, N.A. acct 5016661200 | 9999-000 | 433,920.34 | | 433,920.34 |
| 06/26/19 | {36} | Prudential | Settlement payment in full. Adv No. 18-01477. Court ordered ECF #300 | 1241-000 | 60,000.00 | | 493,920.34 |
| 08/26/19 | 1000 | GrayRobinson, P.A. | Third Interim Fees and Expenses. Court ordered, ECF #320. | | | 63,924.06 | 429,996.28 |
| | | GrayRobinson PA | Third Interim Fees. Court ordered, ECF #320. $59,967.20 | 3210-000 | | | |
| | | GrayRobinson PA | Third Interim Expenses. Court ordered, ECF #320. $3,956.86 | 3220-000 | | | |
| 11/18/19 | 1001 | KapilaMukamal, LLP | Second interim fees & expenses. Court ordered ECF #335. | | | 8,178.58 | 421,817.70 |
| | | KapilaMukamal LLP | Second interim fees. Court ordered ECF #335 $8,078.40 | 3310-000 | | | |
| | | KapilaMukamal LLP | Second interim expenses. Court ordered ECF #335 $100.18 | 3320-000 | | | |
| 11/18/19 | 1002 | BAST AMRON LLP | Trustee's Special Counsel's First and Final Fees & Expenses. Court ordered ECF #337 | | | 12,675.64 | 409,142.06 |
| | | Bast Amron LLP | Trustee's Special Counsel's First and Final Fees. Court ordered ECF #337 $11,000.00 | 3210-000 | | | |
| | | Bast Amron LLP | Trustee's Special Counsel's First and Final Expenses. Court ordered ECF #337 $1,675.64 | 3220-000 | | | |
| 12/20/19 | 1003 | U.S. Small Business Administration | Secured claim/Lien payoff. Claim No  97. Court ordered ECF #310 | 4110-000 | | 53,744.42 | 355,397.64 |
| 01/24/20 | {32} | Law Office of Robert E Goldman | Adversary case 18-01200. Payment #1; Court Ordered ECF #354 | 1121-000 | 11,000.00 | | 366,397.64 |
| 01/24/20 | {2} | Phoenix Dining of South Florida | A/R Collection. Robert E. Goldman, Esq. | 1121-000 | 8,817.75 | | 375,215.39 |
| 02/11/20 | 1004 | Law Office of Robert Goldman Trust Account | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342  (28 creditors @ 14.2%) | | | 208,556.03 | 166,659.36 |
| | | Puppys Jr. Produce Corp. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342 $873.12 | 5500-000 | | | |

| | Page Subtotals: | $513,738.09 | $347,078.73 |
|---|---|---|---|

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-36

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******0038 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Bayshore Produce, LLC. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$48,236.11 | 5500-000 | | | |
| | | AAA American Select Produce, LLC. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$696.12 | 5500-000 | | | |
| | | Church Brothers, LLC | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$16,666.99 | 5500-000 | | | |
| | | Genaro Produce, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$11,896.72 | 5500-000 | | | |
| | | Coosemans Miami, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$11,153.63 | 5500-000 | | | |
| | | Consolidated Farms, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$4,612.75 | 5500-000 | | | |
| | | Ernest & Sons, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$256.77 | 5500-000 | | | |
| | | Florida Elite Produce, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$2,520.33 | 5500-000 | | | |
| | | Leasa Industries Co., Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$458.80 | 5500-000 | | | |
| | | M&M West Coast Produce, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$2,389.45 | 5500-000 | | | |
| | | Mineral King Produce, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$11,288.05 | 5500-000 | | | |

Page Subtotals: $0.00    $0.00

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-37

| | |
|---|---|
| **Case No.:** | 16-26156-BKC-AJC |
| **Case Name:** | THE PRODUCE CONNECTION, INC. |
| **Taxpayer ID #:** | **-***7131 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | Barry E Mukamal (290830) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******0038 Checking Account |
| **Blanket Bond (per case limit):** | $53,950,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Natures Fresh Farms Sales, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$567.97 | 5500-000 | | | |
| | | Oakes Farms, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$23,336.25 | 5500-000 | | | |
| | | Robert Erneston Produce Co., Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$8,510.60 | 5500-000 | | | |
| | | Pero Family Farms Food Company, LLC. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$1,290.58 | 5500-000 | | | |
| | | Quality First Produce, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$23,986.53 | 5500-000 | | | |
| | | Sun Commodities, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$13,526.92 | 5500-000 | | | |
| | | Sanchez Produce, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$300.75 | 5500-000 | | | |
| | | WP Produce Corporation | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$1,592.09 | 5500-000 | | | |
| | | Domingo Produce Corp. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$60.35 | 5500-000 | | | |
| | | Cee-Bee Produce, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$1,515.16 | 5500-000 | | | |
| | | Deleon Produce Sales, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$1,668.03 | 5500-000 | | | |
| | | | Page Subtotals: | | $0.00 | $0.00 | |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-38

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******0038 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Capital Produce Distributors, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$5,587.79 | 5500-000 | | | |
| | | Cambridge Farms, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$4,634.36 | 5500-000 | | | |
| | | Chano Produce, Inc. | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$2,086.74 | 5500-000 | | | |
| | | Hernandez & Luna Produce | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$2,097.30 | 5500-000 | | | |
| | | BP&W Wholesale Produce Corporation of Florida | 2nd Interim Distribution to PACA Creditors. Court ordered, ECF #342<br><br>$6,745.77 | 5500-000 | | | |
| 02/11/20 | 1005 | Law Offices of Alejandro A. Zamora, Esq., "Trust Account" | 2nd Interim Distribution to PACA Creditor. Court Ordered, ECF #342 (14.2% Distribution) | 5500-000 | | 1,098.94 | 165,560.42 |
| 02/11/20 | 1006 | World Variety Produce, Inc | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $13,660.60; Claim # 6-3; Filed: $13,196.60 | 5500-000 | | 1,696.27 | 163,864.15 |
| 02/11/20 | 1007 | FLORIDA FRUIT COMPANY | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $1,590.00; Claim # 7; Filed: $1,590.00 | 5500-000 | | 197.44 | 163,666.71 |
| 02/11/20 | 1008 | Garland Food | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $16,446.21; Claim # 12; Filed: $16,446.21 | 5500-000 | | 2,042.19 | 161,624.52 |
| 02/11/20 | 1009 | Farmer's Potato Distributing Llc | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $9,729.87; Claim # 20; Filed: $9,729.87 | 5500-000 | | 1,208.19 | 160,416.33 |
| 02/11/20 | 1010 | Niagara Fruit Company | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $34,692.00; Claim # 21; Filed: $34,692.00 | 5500-000 | | 4,307.84 | 156,108.49 |
| 02/11/20 | 1011 | Jacinto FLores Produce, Inc. | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $5,614.00; Claim # 23; Filed: $5,614.00 | 5500-000 | | 697.12 | 155,411.37 |
| 02/11/20 | 1012 | J.L. Tomato LLC | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $4,560.00; Claim # 26; Filed: $4,560.00 | 5500-000 | | 566.24 | 154,845.13 |
| 02/11/20 | 1013 | Edward L Myrick Produce, Inc. | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $2,228.50; Claim # 27; Filed: $2,228.50 | 5500-000 | | 276.72 | 154,568.41 |
| 02/11/20 | 1014 | C.H. Robinson Worldwide, Inc. | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $51,297.36; Claim # 28; Filed: $51,297.36 | 5500-000 | | 6,369.79 | 148,198.62 |

|  | Page Subtotals: | $0.00 | $18,460.74 |
|---|---|---|---|

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-39

| | |
|---|---|
| Case No.: | 16-26156-BKC-AJC |
| Case Name: | THE PRODUCE CONNECTION, INC. |
| Taxpayer ID #: | **-***7131 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Barry E Mukamal (290830) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******0038 Checking Account |
| Blanket Bond (per case limit): | $53,950,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/11/20 | 1015 | Buurma Farms, Inc. | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $50,600.59; Claim # 29; Filed: $50,600.59 | 5500-000 | | 6,283.27 | 141,915.35 |
| 02/11/20 | 1016 | Sun Belle Inc | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $4,417.77; Claim # 30; Filed: $4,250.00 | 5500-000 | | 548.57 | 141,366.78 |
| 02/11/20 | 1017 | Gargiulo, Inc | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $3,753.16; Claim # 31; Filed: $3,753.16 | 5500-000 | | 466.04 | 140,900.74 |
| 02/11/20 | 1018 | Tony Palumbo Mushroom and Trucking LLC | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $24,659.63; Claim # 35; Filed: $24,659.63 | 5500-000 | | 3,062.08 | 137,838.66 |
| 02/11/20 | 1019 | Sol Group Marketing Company | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $1,818.60; Claim # 37; Filed: $1,818.60 | 5500-000 | | 225.82 | 137,612.84 |
| 02/11/20 | 1020 | Lange Company International, Inc. dba Seven Seas | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $29,533.28; Claim # 40; Filed: $29,533.28 | 5500-000 | | 3,667.25 | 133,945.59 |
| 02/11/20 | 1021 | Peterson Farms Fresh Inc | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $31,510.11; Claim # 41; Filed: $31,510.11 | 5500-000 | | 3,912.73 | 130,032.86 |
| 02/11/20 | 1022 | Muzzi Family Farms Llc | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $19,115.17; Claim # 42; Filed: $19,115.17 | 5500-000 | | 2,373.60 | 127,659.26 |
| 02/11/20 | 1023 | Freedom Fresh, LLC | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $7,507.48; Claim # 43; Filed: $7,507.48 | 5500-000 | | 932.23 | 126,727.03 |
| 02/11/20 | 1024 | Harvest Sensations, LLC | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $11,332.78; Claim # 44; Filed: $11,332.78 | 5500-000 | | 1,407.24 | 125,319.79 |
| 02/11/20 | 1025 | Four S, Inc., d/b/a M&R Produce Distributors | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $154,334.89; Claim # 45; Filed: $154,334.89 | 5500-000 | | 19,164.34 | 106,155.45 |
| 02/11/20 | 1026 | Vivid Fruit and Produce, LLC | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $5,314.00; Claim # 46; Filed: $5,314.00 Stopped on 05/27/2020 | 5500-000 | | 659.86 | 105,495.59 |
| 02/11/20 | 1027 | Wayne E. Bailey Produce Company | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $16,415.69; Claim # 47; Filed: $16,415.69 | 5500-000 | | 2,038.40 | 103,457.19 |
| 02/11/20 | 1028 | Zabile, Inc. | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $4,295.65; Claim # 48-2; Filed: $4,295.65 | 5500-000 | | 533.40 | 102,923.79 |
| 02/11/20 | 1029 | Herbal House Quality Gardens | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $2,486.80; Claim # 49; Filed: $2,486.80 | 5500-000 | | 308.80 | 102,614.99 |
| 02/11/20 | 1030 | Yes Fresh, Inc. | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $1,869.00; Claim # 85; Filed: $1,869.00 Stopped on 05/27/2020 | 5500-000 | | 232.08 | 102,382.91 |
| 02/11/20 | 1031 | So Fresh Wholesale Corp. | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $97,987.84; Claim # 39; Filed: $97,987.84 | 5500-000 | | 12,167.52 | 90,215.39 |

| | | | Page Subtotals: | | $0.00 | $57,983.23 | |

*{ } Asset Reference(s)*        *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-40

| Case No.: | 16-26156-BKC-AJC | Trustee Name: | Barry E Mukamal (290830) |
|---|---|---|---|
| Case Name: | THE PRODUCE CONNECTION, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7131 | Account #: | ******0038 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $53,950,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/20/20 | {32} | Law Office of Robert E Goldman | Adversary case 18-01200. Payment #2; Court Ordered ECF #354 | 1121-000 | 10,000.00 | | 100,215.39 |
| 03/20/20 | 1032 | Robert E. Goldman | Special Counsel's Fees. Court ordered ECF #357 | 3210-000 | | 20,810.66 | 79,404.73 |
| 03/20/20 | 1033 | Robert E. Goldman | Special Counsel's Expenses. Court ordered ECF #357 | 3220-000 | | 789.60 | 78,615.13 |
| 04/06/20 | {38} | Morris E Corbitt III | Adv No. 18-01479. Settlement payment in full. Court ordered ECF #360. | 1241-000 | 17,939.01 | | 96,554.14 |
| 05/07/20 | 1034 | Ford Motor Credit Company LLC | A/N 4149. Payoff 2012 Ford F250, VIN #1FT7W2BTXCEB60135. Court ordered, ECF #359/360 | 4210-000 | | 2,939.01 | 93,615.13 |
| 05/27/20 | 1026 | Vivid Fruit and Produce, LLC | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $5,314.00; Claim # 46; Filed: $5,314.00 Stopped: check issued on 02/11/2020 | 5500-000 | | -659.86 | 94,274.99 |
| 05/27/20 | 1030 | Yes Fresh, Inc. | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $1,869.00; Claim # 85; Filed: $1,869.00 Stopped: check issued on 02/11/2020 | 5500-000 | | -232.08 | 94,507.07 |
| 07/13/20 | {2} | Richard J Stone PA | A/R | 1121-000 | 468.50 | | 94,975.57 |
| 09/15/20 | 1035 | Vivid Fruit and Produce, LLC | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $5,314.00; Claim # 46; Filed: $5,314.00 Voided on 09/29/2020 | 5500-000 | | 659.86 | 94,315.71 |
| 09/29/20 | 1035 | Vivid Fruit and Produce, LLC | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $5,314.00; Claim # 46; Filed: $5,314.00 Voided: check issued on 09/15/2020 | 5500-000 | | -659.86 | 94,975.57 |
| 09/29/20 | 1036 | Vivid Fruit and Produce, LLC | 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $5,314.00; Claim # 46; Filed: $5,314.00 | 5500-000 | | 659.86 | 94,315.71 |
| 10/14/21 | 1037 | Yes Fresh, Inc. | Reissued Check #1030 - 2nd Dist. Pmt., Court ordered, ECF #342 - Dividend paid at 12.42% of $1,869.00; | 5500-000 | | 232.08 | 94,083.63 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 145.76 | 93,937.87 |
| 02/17/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | -145.76 | 94,083.63 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5.00 | 94,078.63 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5.00 | 94,073.63 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 542,145.60 | 448,071.97 | $94,073.63 |
| Less: Bank Transfers/CDs | 433,920.34 | 0.00 | |
| Subtotal | 108,225.26 | 448,071.97 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $108,225.26 | $448,071.97 | |

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page:  2-41

| | |
|---|---|
| **Case No.:** | 16-26156-BKC-AJC |
| **Case Name:** | THE PRODUCE CONNECTION, INC. |
| **Taxpayer ID #:** | **-***7131 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | Barry E Mukamal (290830) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******0038 Checking Account |
| **Blanket Bond (per case limit):** | $53,950,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $3,356,780.84 |
| Plus Gross Adjustments: | $256,336.12 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $3,613,116.96 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******1200 Checking | $2,998,340.53 | $2,564,420.19 | $0.00 |
| ******1201 Checking | $17,120.00 | $0.00 | $0.00 |
| ******0046 Checking Account | $233,095.05 | $13,661.17 | $236,553.88 |
| ******0038 Checking Account | $108,225.26 | $448,071.97 | $94,073.63 |
| | **$3,356,780.84** | **$3,026,153.33** | **$330,627.51** |